Exhibit B to Joint Pretrial Order

**Zhang et al. v. Jenzabar, Inc. et al.**
**Defendants' Exhibit List**

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| A | AGA-0001584-89 | 4/27/10 | Draft of job description for China Human Rights Coordinator<br><br>**Pl. Objections: Fed. R. Evid. 402, 403** |
| B | AGA-0013971-81 | 4/29/10 | Email from Jing Zhang to Ling Chai re:  final version, please review and help.  thank you, boli may send out tonight<br><br>**Pl. Objections: 402, 403, Needs translation** |
| C | AGA-0014297-303 | 5/8/10 to 5/14/10 | Email chain between sf choi, Ling Chai, Feng Suo Zho and Bob Fu, re:  _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| D | AGA-0002738-40 | 5/21/10 to 5/24/10 | Email chain between Ling Chai, Bob Maginn, Mike Flaherty, Peter Flaherty, and eric@showmutgroup.com, re:  June 1 event on the Hill<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| E | AGA-14295-96 | 5/24/10 | Email chain between Bob Fu, Ling Chai, Waiyin Tsang and Jing Zhang re:  Ling, you may forward this to some Chinese democracy friends<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| F | P000001-2 | 5/28/10 | Email from Ling Chai to Pat Barnett and Christine Scanlon re: Offer letter to Jing Zhang for All Girls Allowed<br>**No objection** |
| G | P000024-25 | 5/28/10 | Offer of employment to Jing Zhang<br>**No objection** |
| H | AGA-0002225-26 | 5/28/10 to 6/10/10 | Email chain between Ling Chai, Jing Zhang, and Jessica Jancaitis, with cc's, re:  Offer Letter<br>**No Objection** |
| I | AGA-0002231-32 | 5/28/10 to 6/3/10 | Email chain between Ling Chai and Pat Barnett  re: Offer Letter to Jing Zhang for All Girls Allowed<br>**No Objection** |
| J | P3543-45 | 5/29/10 | Email chain between Bob Fu, Ling Chai, Charlene Fu and Jing Zhang re:  these articles are written by a friend brother Zhang Yinan who is a Chinese House Church Historian<br><br>**Pl. Objection: 402, 403, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| K | P3539-42 | 5/29/10 | Email chain between Bob Fu, Ling Chai, Charlene Fu and Jing Zhang re: _____ [Chinese characters]<br>**Pl. Objection: 402, 403, Needs translation** |
| L | P3547-59 | 5/29/10 | Email chain between Ling Chai, Jing Zhang and others re: _____ [Chinese characters]<br><br>**Pl. Objection: 402, 403, Needs translation** |
| M | AGA-0013939-41 | 5/29/10 to 5/30/10 | Email chain between Bob Fu, Ling Chai, Bob Maginn, Jing Zhang, mflherty@walden.com, peter@shawmutgroup.com, and eric@shawmutgroup.com, re:  AGA mission statement tweaks<br><br>**Pl. Objections: 402, 403, 802** |
| N | AGA-0002703-07 | 5/30/10 to 6/1/10 | Email chain between Ling Chai and Jenny McCloy re:  the two documents for tomorrow<br><br>**Pl. Objections: 106, 402, 403, 802** |
| O | AGA-0009265-81 | 6/10 | Document – "All Girls Allowed:  Envisioning the Future of China" June 2010 Washington, D.C. Launch Information Packet<br><br>**Pl. Objections: 106, 402, 403, 802**<br>**Need Translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| P | AGA-0000421-22 | undated | Document – All Girls Allowed Goals<br><br>**Pl. Objections: 402, 403, 802** |
| Q | AGA-0013887 | 6/9/10 to 6/10/10 | Email chain between Ling Chai, Jing Zhang, John Beahm and Bob Maginn re:  ???? [converted Chinese characters]<br><br>**Pl. Objections: Needs translation** |
| R | P000003-04 | 6/10/10 | Email from Jennifer Long to Jing Zhang re: revised offer letter. Ling Chai copied on email<br><br>**No Objection** |
| S | P000005-10 | 6/10/10 | Letter to Jing Zhang re: offer of employment<br><br>**No Objection** |
| T | P003526-29 | 6/10/10 | Email chain between Bob Fu, Ling Chai, Jenny Chen and Jing Zhang re:  Aga NYC office work<br><br>**Pl. objection: Needs Translation** |
| U | P000243 | 6/15/10 | Documentation of wire transfer of $10,000 to Women's Rights In China re:  All Girls Allowed<br><br>**Pl. Objection: 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| V | AGA-000366 | 6/15/10 | Payment Authorization of $10,000 from The Jenzabar Foundation to Women's Rights In China for "Grant provided by The Jenzabar Foundation / All Girls Allowed"<br><br>**Pl. Objection: 802** |
| W | AGA-014528 | 6/15/10 | Check from Jenzabar Foundation to Women's Rights in China for $10,000<br>**No Objection** |
| X | P003508-13 | 6/16/10 to 6/17/10 | Email chain between Ling Chai, Esther Lou and Jing Zhang, re:  Hello and introduction<br><br>**Pl. Objection: 402,403, Needs Translation** |
| Y | AGA-0010913-17 | 6/16/10 to 6/18/10 | Email chain between Ling Chai, Bob Fu, Jalin Liu, Brian Lee and Jing Zhang re:  Possible visit to Boston<br><br>**Pl. Objection: 402, 403, 802** |
| Z | P004341-42 | 6/17/10 | Email from Brian Lee to confidential list re: All Girls Allowed Prayer Letter #1<br><br>**Pl. Objection: 106, 402, 403, 802** |
| A1 | AGA-0004909 | 6/23/10 to 6/25/10 | Email chain between Ling Chai, Bob Fu, Jalin Liu, Brian Lee and Jing Zhang, re:  Possible visit to Boston<br>**Pl. Objection: 402, 403, Needs Translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| B1 | AGA-0014196 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 5/31/10 to 6/30/10<br><br>**Pl. Objection: 402, 403** |
| C1 | AGA-0005030 | 7/1/10 | Email chain between Ling Chai, Jing Zhang, Bob Maginn, Mimi Jespersen, John Beahm and Brian Lee re $10,000 to Woman's [sic] rights in China<br><br>**No Objection** |
| D1 | AGA-0002679-80 | 7/1/10 to 7/7/10 | Email chain between Ling Chai and Brian Lee re $10,000 to Woman's [sic] rights in China<br><br>**Pl. Objection: 402, 403, 802** |
| E1 | P003489-92 | 7/1/10 to 7/7/10 | Email chain between Brian Lee, Jing Zhang and others re:  All Girls Allowed Prayer Letter #3<br>**No Objection** |
| F1 | AGA-000368-69 | 7/2/10 | Documentation of wire transfer of $10,000 from Jenzabar, Inc. to Woman's [sic] Rights in China<br>**No Objection** |
| G1 | P000137-38 | 7/3/10 | Executed lease between Women's Rights in China and Solomon International Realty LLC for two year period 7/15/10 – 6/14/12 for $3,000 per month<br>**Pl. Objection: 402, 403, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| H1 | AGA-0011111-12 | 7/3/10 to 7/5/10 | Email chain between Ling Chai, Lin Zhao, and Brian Lee re: _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, 802**<br>**Need Translation** |
| I1 | AGA-000370-71 | 7/6/10 | Women's Rights in China receipt to Jenzabar Inc. for $10,000 donation<br><br>**No Objection** |
| J1 | P001420-21 | 7/7/10 to 7/13/10 | Email chain between Ling Chai, Jing Zhang and Lin Zhao re: her contact<br><br>**Pl. Objections: 402, 403, 802**<br>**Need Translation** |
| K1 | AGA-0004990-92 | 7/12/10 | Email from Jing Zhang to Brian Lee and Ling Chai re: gift bag, with attachment<br><br>**Pl. Objections: 402, 403, Need Translation** |
| L1 | P001654-56 | 7/12/10 to 7/15/10 | Email chain between Brian Lee, Tara Craft, Ling Chai and Jing Zhang re: gift bag<br><br>**Pl. Objections: 402, 403, Need Translation** |
| M1 | AGA-0002670-77 | 7/12/10 to 8/12/10 | Email chain between Ling Chai, Brian Lee, Jing Zhang, Bob Fu, and those at Christianity Today, re: Hello and follow up<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| N1 | AGA-0004880-81 | 7/14/10 | Email chain between Ling Chai and Brian Lee re:  to dos for today and tomorrow<br><br>**Pl. Objections: 402, 403, 802** |
| O1 | AGA-0005981 | 7/15/10 | Email chain between Brian Lee and Jing Zhang re:  Jing Zhang<br><br>**Pl. Objections: 402, 403, Need Translation** |
| P1 | AGA-014410 | 7/16/10 | Check from Women's Rights in China payable to Solomon International Realty, LLC for $6,000<br><br>**Pl. Objections: 402, 403** |
| Q1 | AGA-0004989 | 7/17/10 | Email from Jing Zhang to Brian Lee re:  thank you<br><br>**Pl. Objections: 402, 403, Needs translation** |
| R1 | AGA-0004872-73 | 7/19/10 | Email chain between Brian Lee, Ling Chai, and Jing Zhang re:  ???????? [converted Chinese characters], with attachment<br><br>**Pl. Objections: 402, 403, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| S1 | AGA-0005967 | 7/19/10 | Email chain between Brian Lee, Ling Chai, and Jing Zhang re:  ???????? [converted Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |
| T1 | P001566-69 | 7/20/10 | Email chain between Brian Lee, Ling Chai, and Jing Zhang re:  _____ (Update) [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |
| U1 | AGA-0004973-74 | 7/22/10 | Email from Jing Zhang to Brian Lee and Ling Chai, re:  NY ??????? [converted Chinese characters], with attachment [attachment in native format]<br><br>**Pl. Objections:106 (attachment not readable), 402, 403, Needs translation** |
| V1 | P001570-74 | 7/22/10 to 7/26/10 | Email chain between Brian Lee, Ling Chai, and Jing Zhang re:  NY __ [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |
| W1 | AGA-0002220-21 | 7/23/10 | Email chain between Jing Zhang, Brian Lee and Ling Chai re:  NY __ [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| X1 | AGA-0002219 | 7/23/10 to 7/26/10 | Email chain between Jing Zhang, Brian Lee and Ling Chai re:  NY __ [Chinese characters]  **Pl. Objections: 402, 403, Needs translation** |
| Y1 | AGA-0004864-65 | 7/23/10 to 7/26/10 | Email chain between Brian Lee and John Beahm re:  wisdom sought  **Pl. Objections: 402, 403, 802** |
| Z1 | AGA-0004866-67 | 7/23/10 to 7/26/10 | Email chain between Brian Lee and John Beahm re:  wisdom sought  **Pl. Objections: 402, 403, 802** |
| A2 | AGA-000372 | 7/26/10 | Jenzabar Manual Check Request Form requesting payment of $20,000 to Women's Rights in China for "AGA payment for services rendered (China operations, political asylum work, etc.)"  **No objection** |
| B2 | P004059-61 | 7/26/10 | Email chain between Jing Zhang and Brian Lee re:  check vs. wire  **Pl. Objections: 402, 403, Needs translation** |
| C2 | AGA-4838-40 | 7/29/10 | Email chain between Brian Lee and Ling Chai re:  All Girls Allowed Prayer Letter #7  **Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| D2 | AGA-000373 | 7/30/10 | Check from Jenzabar, Inc. to Women's Rights in China for $20,000 (with copy of endorsement on back)<br><br>**No objection** |
| E2 | P000235 | 7/30/10 | Check from Jenzabar, Inc. to Women's Rights in China for $20,000 (with copy of endorsement on back<br><br>**Pl. Objections: 403 (cumulative of D2)** |
| F2 | AGA-014531 | 7/30/10 | Check from Jenzabar, Inc. to Women's Rights in China for $20,000<br><br>**Pl. Objections: 403 (cumulative of D2)** |
| G2 | AGA-0004962 | 7/30/10 | Email chain between Ling Chai, Brian Lee, Jing Zhang, Bob Fu, and others, re:  Hello and follow up<br><br>**Pl. Objections: 402, 403, Needs translation** |
| H2 | AGA-0014260-61 | 7/30/10 | Email chain between Brian Lee, Ling Chai, Jing Zhang and others re:  _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| I2 | AGA-0004827-29 | 7/30/10 to 8/4/10 | Email chain between Brian Lee and other AGA team members, re:  ????????? [converted Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |
| J2 | P001377 | undated | Spreadsheet for July 2010 titled _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |
| K2 | AGA-0014409-14 | 7/31/10 | Women's Rights in China Bank Statement for Dime Bank Account for July 1-31, 2010<br><br>**Pl. Objections: 402, 403** |
| L2 | AGA-0014197 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 6/30/10 to 7/31/10<br>**Pl. Objections: 402, 403** |
| M2 | AGA-000396 | undated | Document entitled in Chinese characters contains expenditures for June and July 2010<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| N2 | AGA-00098-401 | undated | Document entitled in Chinese characters contains expenditures for July 2010<br><br>**Pl. Objections: 402, 403, 802, Needs translation [Assume correct bates number of 398-401]** |
| O2 | AGA-0013946-47 | 8/4/10 | Email chain between Jing Zhang, Brian Lee, "Bob" and Ling Chai re:  baby shower<br><br>**Pl. Objections: 402, 403, Needs translation** |
| P2 | AGA-0005793-95 | 8/5/10 to 8/10/10 | Email chain between Brian Lee, Ling Chai and Bob Fu re:  AGA Prayer Letter #8<br><br>**Pl. Objections: 402, 403, 802** |
| Q2 | AGA-0014258 | 8/6/10 | Email from Jing Zhang to Ling Chai re: _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |
| R2 | AGA-0005720-30 | 8/6/10 to 8/13/10 | Email chain between Charlene Fu, Ling Chai, Brian Lee, and other AGA team members, including Jing Zhang, re:  ?????? (Scriptures about the love of God) [converted Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| S2 | P002476-83 | 8/9/10 | Email chain between, among others, Ling Chai, Brian Lee, Jing Zhang and China Aid, re: _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| T2 | AGA-0004756-57 | 8/10/10 to 8/11/10 | Email chain between Ling Chai, Brian Lee, Jing Zhang, Sara Hill and Tessa Dale, re:  we have video!<br><br>**Pl. Objections: 106,  402, 403, 802** |
| U2 | AGA-0005781 | 8/11/10 | Email from Brian Lee to Ling Chai and Jing Zhang re:  Baby Shower Database<br><br>**No Objection** |
| V2 | AGA-0002206 | 8/12/10 | Email from Brian Lee to Ling Chai and Jing Zhang re:  More Questions About Anhui Visit<br><br>**No Objection** |
| W2 | AGA-0005717 | 8/15/10 | Email from Brian Lee to Jing Zhang re: Translator<br><br>**No Objection** |
| X2 | AGA-0005716 | 8/16/10 | Email from Brian Lee to Chen Liqun and Jing Zhang re:  Monday Update & Meeting @ 3:30p<br>**Pl. Objections: 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Y2 | P002549-50 | 8/16/10 | Email from Brian Lee to Ling Chai and Jing Zhang re:  phone #'s<br><br>**Pl. Objections: 402, 403** |
| Z2 | AGA-0002204-05 | 8/16/10 to 8/17/10 | Email chain between Jing Zhang, Brian Lee and Ling Chai re:  _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |
| A3 | AGA-0002203 | 8/17/10 | Email from Brian Lee to Ling Chai, Sara Hill and Tessa Dale re:  retreat date<br><br>**Pl. Objections: 402, 403, 802** |
| B3 | AGA-0005689-90 | 8/17/10 to 8/20/10 | Email chain between Brian Lee and Jing Zhang re:  Baby Shower Gift Program Tracking<br><br>**Pl. Objections: 402, 403, Needs translation** |
| C3 | AGA-0002201-02 | 8/21/10 to 8/23/10 | Email chain between Brian Lee, Chen Liqun, Ling Chai and Jing Zhang re:  question about huijiawang<br><br>**Pl. Objections: 402, 403** |
| D3 | AGA-0014257 | 8/24/10 | Email chain from Brian Lee to Jing Zhang re: _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| E3 | N/A | 8/26/10 | All Girls Allowed prayer warrior email # 11, from 6-13-11 AGA website link, via Wayback Machine<br><br>*<br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| F3 | AGA-0013476-77 | 8/27/10 to 8/30/10 | Email chain between Brian Lee, Ling Chai, Tessa Dale, Yinke Luo, and Jing Zhang re: Resume (Yinke Luo)<br><br>**Pl. Objections: 402, 403, 802** |
| G3 | P001378 | undated | Spreadsheet for August 2010 titled _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |
| H3 | AGA-0014120 | undated | Document entitled "All Girls Allowed New York Office Finance"; contains expenditures for July and August 2010<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| I3 | AGA-0014198 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 7/31/10 to 8/31/10<br><br>**Pl. Objections: 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| J3 | AGA-0014038 | undated | Document entitled "All Girls Allowed New York Office Finance"; contains expenditures for July and August 2010, with Jasper Yang handwritten notes<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| K3 | AGA-0002195-96 | 9/2/10 | Email from Brian Lee to confidential list re: All Girls Allowed Prayer Letter #12<br><br>**Pl. Objections: 402, 403, 802** |
| L3 | N/A | 9/2/10 | All Girls Allowed prayer warrior email # 12, from 6-13-11 AGA website link, via Wayback Machine<br><br>*<br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| M3 | AGA-0002663-65 | 9/3/10 | Email chain between Ling Chai, Brian Lee, Christine Scanlon and Pat Barnett re:  Jing Zhang to Full-Time on 9/16<br><br>**No Objection** |
| N3 | AGA-0010879-81 | 9/3/10 to 9/10/10 | Email chain between Brian Lee and Jennifer Long re:  Jing Zhang to Full-Time on 9/16<br><br>**No objection (but need AGA10881)** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| O3 | P000026-27 | 9/7/10 | Letter from Jennifer Long to Jing Zhang re: Conditional Offer of Employment, counter-executed by Jing Zhang<br><br>**No Objection** |
| P3 | P002458 | 9/7/10 | Email from Jing Zhang to Reverend Lo re: _____ [Chinese characters]<br><br>**Document number does not match description** |
| Q3 | AGA-0011091-93 | 9/7/10 | Email from Jing Zhang to Brian Lee re: finance in NY, with attachments [one attachment in native format]<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| R3 | N/A | 9/9/10 | All Girls Allowed prayer warrior email # 13, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| S3 | AGA-0011189 | 9/9/10 to 9/10/10 | Email chain between Jing Zhang, Brian Lee and Ling Chai re: _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| T3 | P002325-31 | 9/9/10 to 10/1/10 | Email chain between Reverend Lo, Jing Zhang, Brian Lee and Ling Chai re:  About possible meeting on the 20th with your congregation<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| U3 | P000011-13 | 9/10/10 | Email chain between Jennifer Long, Brian Lee and Jing Zhang re:  full-time employment offer<br><br>**No Objection** |
| V3 | P000014-23 | 9/10/10 | Signed paperwork for employee benefits for Jing Zhang<br><br>**No Objection (if Zhang DOB redacted)** |
| W3 | AGA-0011885-86 | 9/10/10 to 9/16/10 | Email chain between Brian Lee, Mark@chinaaid.org, Fan Yf and Jing Zhang re:  _____ 6-8 _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| X3 | P002266-74 | 9/14/10 to 10/4/10 | Email chain between Brian Lee, Yafeng Fan, Ling Chai and Jing Zhang, re:  _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Y3 | AGA-0013421 | 9/15/10 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  China Love Studio New Focus<br><br>**Pl. Objections: 402, 403, Needs translation** |
| Z3 | N/A | 9/16/10 | All Girls Allowed prayer warrior email # 14, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| A4 | N/A | 9/19/10 | "Mobilize – You Are AGA" page from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| B4 | AGA-0013395 | 9/22/10 | Email chain between Brian Lee, Sara Hill, Tessa Dale and Jing Zhang re:  Pictures<br><br>**Pl. Objections: 106, 402, 403, Needs translation** |
| C4 | AGA-0002658 | 9/23/10 | Email chain between Brian Lee and Ling Chai re:  encouragement<br><br>**Pl. Objection: 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| D4 | AGA-0002655-56 | 9/24/10 | Email chain between Brian Lee, Sara Hill, Tessa Dale, Ling Chai and Jing Zhang re:  Pls pray for sister Jing and ke<br><br>**Pl. Objections: 402, 403, 802** |
| E4 | AGA-0002654 | 9/25/10 to 9/27/10 | Email chain between Brian Lee, Sara Hill, Tessa Dale, Ling Chai and Jing Zhang re:  Pls pray for sister Jing and ke<br><br>**Pl. Objections: 402, 403, Needs translation** |
| F4 | AGA-0014251 | 9/29/10 to 9/30/10 | Email chain between Ling Chai, Jing Zhang and Qinghua Zhao re:  _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |
| G4 | AGA-000374 | 9/30/10 | Jenzabar Manual Check Request Form requesting payment of $20,000 to Women's Rights in China for "AGA advance for services rendered (China operations)"<br><br>**No Objection** |
| H4 | P001500 | 9/30/10 to 10/1/10 | Email chain between Brian Lee, Yafeng Fan, Ling Chai and Jing Zhang re:  _____ 1009 [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| I4 | AGA-0002653 | 9/30/10 to 10/1/10 | Email chain between Brian Lee and Ling Chai re:  thanking Pastor Lao and his church<br><br>**Pl. Objections: 402, 403, 802** |
| J4 | AGA-0001093 | undated | Document entitled "All Girls Allowed New York Office Finance"; contains expenditures for July, August and September 2010<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| K4 | AGA-0014121 | undated | Document entitled "All Girls Allowed New York Office Finance"; contains expenditures for September 2010<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| L4 | P001379 | undated | Spreadsheet for September 2010 titled _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |
| M4 | AGA-00199-200 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 8/31/10 to 9/30/10<br><br>**Pl. Objections: 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| N4 | AGA-0014039 | undated | Document entitled "All Girls Allowed New York Office Finance"; contains expenditures for September 2010, with Jasper Yang handwritten notes<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| O4 | N/A | 10/1/10 | All Girls Allowed prayer warrior email # 15, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| P4 | AGA-0011532-36 | 10/4/10 | Email from Peter McGrath to Brian Lee re: OF113466 – PROOF, attaching proofs of business cards<br><br>**Pl. Objections: 402, 403** |
| Q4 | AGA-000014-15 | undated | Color copy of Plaintiff's business card for AGA<br><br>**No objection** |
| R4 | AGA-0013319-25 | 10/4/10 | Email from Brian Lee to Jing Zhang re: OF113466 – PROOF, attaching proofs of business cards<br><br>**Pl. Objections: 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| S4 | AGA-0004919-20 | 10/5/10 | Email from Jing Zhang to Brian Lee re: Finance in NY offcie [sic], with attachment<br><br>**Pl. Objections: 402, 403, Needs translation** |
| T4 | N/A | 10/7/10 | All Girls Allowed prayer warrior email # 16, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| U4 | AGA-000375 | 10/8/10 | Check from Jenzabar, Inc. to Women's Rights in China for $20,000 (with copy of endorsement on back)<br><br>**No Objection** |
| V4 | P000242 | 10/8/10 | Record of check from Jenzabar, Inc. to Women's Rights in China for $20,000, for "AGA advance for services rendered in Chi [sic]"<br><br>**Pl. Objections: 106, 402, 403, 802** |
| W4 | AGA-0011068-69 | 10/9/10 | Email chain between Lily Jiang, Jing Zhang, Brian Lee and Ling Chai re:  RESUME, with attachment<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| X4 | AGA-0002187 | 10/12/10 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Yay! But shhhhh…<br><br>**Pl. Objections: 402, 403, 802** |
| Y4 | AGA-0011064-67 | 10/12/10 to 10/14/10 | Email chain between Brian Lee, Yan Xu and Jing Zhang re:  e-mailing answers to questions n English?<br><br>**Pl. Objections: 402, 403, 802** |
| Z4 | N/A | 10/14/10 | All Girls Allowed prayer warrior email # 17, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| A5 | P002540-41 | 10/15/10 | Email from Brian Lee to confidential list and Jing Zhang re:  All Girls Allowed Prayer Letter #17<br><br>**Pl. Objections: 402, 403, 802** |
| B5 | P000412-15 | 10/15/10 to 10/20/10 | Email chain between Brian Lee, Ling Chai and Jing Zhang re:  Letter of Affidavit for Ms. Ke Chengping<br><br>**Pl. Objections: 106, 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| C5 | N/A | 10/21/10 | All Girls Allowed prayer warrior email # 18, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| D5 | AGA-0002148-84 | 10/22/10 | Email from Brian Lee to Ling Chai re: business plan draft with Christian language and sections, with attachment All Girls Allowed Business Plan dated October 19, 2010<br><br>**Pl. Objections: 402, 403, 802** |
| E5 | AGA-000376 | 10/22/10 | Jenzabar Manual Check Request Form requesting payment of $30,000 to Women's Rights in China for "AGA advance for services rendered (China operations)"<br><br>**Pl. Objections: 402, 403, 802** |
| F5 | AGA-0002110-47 | 10/25/10 | Email from Brian Lee to Ling Chai re: comments from Bill, with attachment All Girls Allowed Business Plan dated October 19, 2010<br><br>**Pl. Objections: 402, 403, 802** |
| G5 | AGA-0014250 | 10/27/10 | Email from Jing Zhang to Ling Chai re: FW: great news from china<br><br>**Pl. Objections: 402, 403, Needs Translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| H5 | N/A | 10/28/10 | All Girls Allowed prayer warrior email # 19, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| I5 | AGA-0014246 | 10/29/10 | Email chain between Ling Chai and Jing Zhang re:  FW:  great news from china<br><br>**Pl. Objections: 402, 403, Needs Translation** |
| J5 | AGA-0014247-49 | 10/29/10 | Email chain between Brian Lee, Ling Chai and Jing Zhang re:  FW:  _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs Translation** |
| K5 | AGA-0005488-90 | 10/29/10 to 11/1/10 | Email chain between Brian Lee and Jing Zhang re:  church pamphlet, with attachment<br><br>**Pl. Objections: 402, 403, 802, Needs Translation** |
| L5 | AGA-0004700-05 | 10/29/10 to 11/1/10 | Email chain between Jing Zhang, Yan Xu and Brian Lee re:  Great team work on the brochure<br><br>**Pl. Objections: 402, 403, 802, Needs Translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| M5 | N/A | 10/30/10 | "Become a Prayer Team Member" page from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| N5 | AGA-0014201 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 9/30/10 to 10/31/10<br><br>**Pl. Objections: 402, 403** |
| O5 | AGA-0011433-34 | 11/1/10 | Email chain between Brian Lee and Jing Zhang re: _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs Translation** |
| P5 | AGA-0014240 | 11/1/10 | Email from Jing Zhang to Brian Lee and Ling Chai re: balance<br><br>**Pl. Objections: 402, 403, Needs Translation** |
| Q5 | AGA-0005486-87 | 11/3/10 | Email from Brian Lee to Sharon Rion, Melissa Elow, Jing Zhang and John Beahm re: Status of Check Request? with attached 10/22/10 Jenzabar Manual Check Request Form<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| R5 | AGA-000377 | 11/5/10 | Check from Jenzabar, Inc. to Women's Rights in China for $30,000 (with copy of endorsement on back)<br><br>**No Objection** |
| S5 | N/A | 11/5/10 | All Girls Allowed prayer warrior email # 20, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| T5 | N/A | 11/11/10 | All Girls Allowed prayer warrior email # 21, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| U5 | AGA-014545 | 11/11/10 | Check from Jenzabar Foundation to Women's Rights in China for $20,000 (with copy of endorsement on back) and memo line that reads "Grant"<br><br>**No Objection** |
| V5 | AGA-0001373-459 | 11/16/10 | Document – All Girls Allowed Business Plan dated November 16, 2010<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| W5 | AGA-00011147-49 | 11/16/10 | Email communication from Chai Ling to Yan Xu, Tessa Dale, Brian Lee and Jing Zhang re: FW: _____ 11 24 ____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs Translation** |
| X5 | N/A | 11/17/10 | Article about Ling Chai in Relevant Magazine<br><br>**Pl. Objections: 402, 403, 802, Not previously produced** |
| Y5 | AGA-0005440 | 11/17/10 | Email chain between Brian Lee, Yan Xu and Jing Zhang re:  Relevant Magazine<br><br>**Pl. Objections: 402, 403, 802** |
| Z5 | AGA-0005439 | 11/18/10 | Email from Brian Lee to Yan Xu and Jing Zhang re:  prayer today<br><br>**No objection** |
| A6 | N/A | 11/19/10 | All Girls Allowed prayer warrior email # 22, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| B6 | AGA-0011440-529 | 11/22/10 | Email chain between Brian Lee and Steven Haas re:  Feedback on AGA Vision Framework, with attachment of All Girls Allowed Vision Framework dated November 19, 2010<br><br>**Pl. Objections: 402, 403, 802** |
| C6 | AGA-0005350-438 | 11/22/10 | Email from Brian Lee to Joe Torres re:  Feedback on AGA Vision Framework, with attachment of All Girls Allowed Vision Framework dated November 19, 2010<br><br>**Pl. Objections: 402, 403, 802** |
| D6 | AGA-0005169-257 | 11/24/10 | Email from Brian Lee Ling Chai re:  latest draft of vision framework, with attachment of All Girls Allowed Vision Framework dated November 19, 2010<br><br>**Pl. Objections: 402, 403, 802** |
| E6 | AGA-0011883 | 11/29/10 to 11/30/10 | Email chain between Brian Lee, Ling Chai and Jing Zhang re:  _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs Translation** |
| F6 | AGA-0011879 | 11/30/10 | Email chain between Brian Lee and Jing Zhang re:  Recent NY Times article on Christian movement to end foot binding<br><br>**Pl. Objections: 402, 403, 802, Needs Translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| G6 | AGA-0014201 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 10/31/10 to 11/30/10<br><br>**Pl. Objections: 402, 403** |
| H6 | N/A | 12/2/10 | All Girls Allowed prayer warrior email # 23, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| I6 | AGA-0011852 | 12/5/10 to 12/6/10 | Email chain between Brian Lee, Ling Chai and Jing Zhang re:  _____ [Chinese characters]<br><br>**Pl. Objection: Needs Translation** |
| J6 | AGA-0005166-68 | 12/6/10 | Email from Brian Lee to Jennifer Long, John Beahm, and Sean Lento re:  IT Request<br><br>**No Objection** |
| K6 | AGA-0004631-33 | 12/6/10 to 12/8/10 | Email chain between Brian Lee, Jennifer Long, John Beahm, and Sean Lento re:  IT Request<br><br>**No Objection** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| L6 | N/A | 12/8/10 | All Girls Allowed prayer warrior email # 24, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| M6 | P002161-62 | 12/8/10 | Email from Brian Lee to confidential list and Jing Zhang re:  All Girls Allowed Prayer Letter #24<br><br>**Pl. Objections: 402, 403, 802** |
| N6 | N/A | 12/17/10 | All Girls Allowed prayer warrior email # 25, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| O6 | AGA-0005150-52 | 12/22/10 | Email from Brian Lee to other AGA team members, including, Jing Zhang, re:  wedding favor card, with attachment<br><br>**Pl. Objections: 402, 403, 802** |
| P6 | AGA-0011031-32 | 12/27/10 to 1/5/11 | Email chain between Brian Lee and Jing Zhang re:  Self-Evaluations and Feedback<br><br>**Pl. Objection: Needs Translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Q6 | AGA-0005033-126 | 12/30/10 | Email from Brian Lee to Thomas McCallie re: AGA's Vision Framework and Encouraging Note from China, with attachment of All Girls Allowed Vision Framework dated December 30, 2010<br><br>**Pl. Objections: 402, 403, 802** |
| R6 | N/A | 12/30/10 | All Girls Allowed prayer warrior email # 26, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| S6 | AGA-0000657-68 | undated | Document – This is The Jenzabar Foundation<br><br>**No Objection** |
| T6 | AGA-0014122 | undated | Document entitled "All Girls Allowed New York Office"; contains expenditures for October, November and December 2010<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| U6 | AGA-0014040 | undated | Document entitled "All Girls Allowed New York Office Finance"; contains expenditures for October, November and December 2010, with Jasper Yang handwritten notes<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| V6 | AGA-000405 | undated | Document entitled "All Girls Allowed New York Office"; contains expenditures for October, November and December 2010<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| W6 | AGA-000406 | undated | Document entitled "AGA Financial Report in China"; contains expenditures for October, November and December 2010<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| X6 | AGA-0014203 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 11/30/10 to 12/31/10<br><br>**Pl. Objections: 402, 403** |
| Y6 | N/A | 1/6/11 | All Girls Allowed prayer warrior email # 27, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| Z6 | AGA-0002108 | 1/7/11 | Email from Brian Lee to AGA team members, including Ling Chai and Jing Zhang, re: Team Retreat Details!  Dietary restrictions?<br><br>**No Objection** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| A7 | AGA-0014390 | 1/10/11 | Email from Jing Zhang to Brian Lee and Ling Chai re: _____ [Chinese characters]<br><br>**Pl. Objection: Needs translation** |
| B7 | P002144-47 | 1/10/11 to 1/11/11 | Email chain between Brian Lee, Jing Zhang and other AGA team members, including Ling Chai, re:  Retreat Info for Tomorrow<br><br>**Pl. Objection: Needs translation** |
| C7 | AGA-0000380 | 1/11/11 – 1/12/11 | Document – AGA Team Retreat January 11-12, 2011 General Schedule<br><br>**No Objection** |
| D7 | AGA-0013962 | 1/12/11 | Email from Jing Zhang to Ling Chai re: Retreat<br><br>**No Objection** |
| E7 | N/A | 1/14/11 | All Girls Allowed prayer warrior email # 28, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| F7 | AGA-0012681-82 | 1/16/11 | Email chain between Ling Chai and others, including Jing Zhang, re:  Tomorrow!<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| G7 | AGA-0013168-78 | 1/17/11 | Email from lauren@allgirlsallowed.org to Brian Lee re:  Press packet, with attachment<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| H7 | N/A | 1/19/11 | All Girls Allowed prayer warrior special alert email to pray for win-win, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| I7 | P002131-33 | 1/19/11 to 1/21/11 | Email chain between Jing Zhang and Betty Lin re:  _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| J7 | AGA-0012664-65 | 1/20/11 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  Boehner mention of OCP to President Hu!<br><br>**Pl. Objections: 402, 403, Needs translation** |
| K7 | N/A | 1/21/11 | All Girls Allowed prayer warrior email # 29, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| L7 | P002120 | 1/25/11 to 1/27/11 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  DVA FOR HUIJIA<br><br>**Pl. Objections: 402, 403, Needs translation** |
| M7 | AGA-0014348-49 | 1/26/11 | Email chain between Ling Chai and Jing Zhang re:  cool!<br><br>**Pl. Objections: 402, 403, Needs Translation** |
| N7 | N/A | 1/27/11 | All Girls Allowed prayer warrior email # 30, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| O7 | AGA-0014204 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 12/31/10 to 1/31/11<br><br>**Pl. Objections: 402, 403** |
| P7 | AGA-0014289-90 | 2/11 | Document:  "2010 _____" [Chinese characters]<br><br>**Pl. Objection: Needs translation** |
| Q7 | AGA-0002644-45 | 2/1/11 to 2/2/11 | Email chain between Ling Chai, Brian Lee, Jing Zhang, and Tessa Dale re:  job posting on our website<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| R7 | AGA-0002635-41 | 2/2/11 to 2/15/11 | Email chain between Ling Chai, Yan Xu and Jing Zhang re: _____ [Chinese characters], with attachments<br><br>**Pl. Objections: 402, 403, Needs translation** |
| S7 | N/A | 2/4/11 | All Girls Allowed prayer warrior email # 31, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| T7 | AGA-0000830 | 2/8/11 | Payment Authorization of $30,000 to Women's Rights In China for "expenses related to the operation of the New York Office for All Girls Allowed."<br><br>**Pl. Objections: 402, 403, 802** |
| U7 | P000236 | 2/8/11 | Check for $30,000 from Jenzabar Foundation payable to Women's Rights In China; memo line reads: "Operating Expenses for All Girls Allowed NY Office"<br><br>**No Objection** |
| V7 | AGA-0014346-47 | 2/11/11 | Email chain between Jing Zhang, Brian Lee, Ling Chai and other AGA team members re: Joint meeting in the future with all team members<br><br>**Pl. Objections: Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| W7 | P002100-02 | 2/15/11 | Email from Ling Chai to Yan Xu and Jing Zhang re:  FW:  Warrior's Prayer<br><br>**Pl. Objections: 402, 403, Needs translation** |
| X7 | AGA-0012629-31 | 2/15/11 to 2/16/11 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  Fundraising stat's, with attachment<br><br>**Pl. Objections: 402, 403, 802** |
| Y7 | AGA-0010335 | 2/16/11 | Email from Brian Lee to other AGA team members, including Jing Zhang, re: IMPORTANT:  Protecting Ling's Time and Protocol for Next Month<br><br>**Pl. Objections: 402, 403, 802** |
| Z7 | N/A | 2/17/11 | All Girls Allowed prayer warrior email # 32, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| A8 | AGA-0002102 | 2/17/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re: Agenda for Today's Meeting (Feb. 17, 2011)<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| B8 | AGA-0002100-01 | 2/17/11 | Email from Brian Lee to Ling Chai re: Summary for Thursday, February 17th<br><br>**No Objection** |
| C8 | AGA-0002099 | 2/18/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re: Agenda for Team Meeting; Friday, February 18th<br><br>**Pl. Objections: 402, 403, 802** |
| D8 | AGA-0002094 | 2/22/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re: Team Meeting Agenda, February 22nd<br><br>**Pl. Objections: 402, 403, 802** |
| E8 | P003285-86 | 2/22/11 | Email chain between Ling Chai and Jing Zhang re: _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs Translation** |
| F8 | P002087-96 | 2/22/11 to 2/24/11 | Email chain between Enoch Wang, Brian Lee, Ling Chai and Jing Zhang re:  A new development<br><br>**Pl. Objections: 402, 403, 802** |
| G8 | AGA-0010367 | 2/22/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  China and Protests?<br><br>**Pl. Objections: 106, 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| H8 | AGA-0002093 | 2/23/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re: Agenda for Team Meeting, February 23rd<br><br>**Pl. Objections: 402, 403, 802** |
| I8 | AGA-0001359 | 2/23/11 | Copy of $30,000 check from the Jenzabar Foundation to Women's Rights in China for "Operating Expenses for All Girls Allowed NY Office"<br><br>**No Objection** |
| J8 | AGA-0006007 | 2/24/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re: Agenda for Team Meeting, February 24th<br><br>**Pl. Objections: 402, 403, 802** |
| K8 | AGA-0011410-11 | 2/24/11 to 2/25/11 | Email chain between Brian Lee and Jing Zhang re:  2010 report ( NY)<br><br>**Pl. Objections: 402, 403,** |
| L8 | N/A | 2/25/11 | All Girls Allowed prayer warrior email # 33, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| M8 | AGA-0012611 | 2/25/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re: Team Meeting Agenda for February 24th [sic]<br><br>**Pl. Objections: 402, 403, 802** |
| N8 | N/A | 2/28/11 | All Girls Allowed prayer warrior special alert email re persecution, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| O8 | AGA-0002088-90 | 2/28/11 | Email chain between from Brian Lee, Vicky Banks and other members of the AGA team, including Jing Zhang and Ling Chai, re: Agenda for Team Meeting, Monday 2/28<br><br>**Pl. Objections: 402, 403, 802** |
| P8 | AGA-0014205 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 1/31/11 to 2/28/11<br><br>**Pl. Objections: 402, 403** |
| Q8 | AGA-0006037 | 3/1/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re: Agenda for Meeting, March 1st<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| R8 | AGA-0002087 | 3/2/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re: Agenda for Tuesday, March 2nd<br><br>**Pl. Objections: 402, 403, 802** |
| S8 | AGA-0006401-02 | 3/2/11 | Email from Brian Lee to Ling Chai, Yan Xu and Jing Zhang re: Summary of Wednesday, March 3rd<br><br>**Pl. Objection: Description does not match bates numbered document.** |
| T8 | AGA-0014315-16 | 3/2/11 to 3/3/11 | Email chain between Brian Lee, Ling Chai and Jing Zhang re: hi from grace<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| U8 | AGA-0002084 | 3/3/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re: Agenda for Team Meeting, March 3rd<br><br>**Pl. Objections: 402, 403, 802** |
| V8 | AGA-0012594-98 | 3/5/11 to 3/7/11 | Email chain between Brian Lee, Ling Chai, Tessa Dale, Bob Maginn, and Sara re: Speech!<br><br>**Pl. Objections: 402, 403, 802** |
| W8 | AGA-0012591 | 3/7/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Sign-Up for AGA 40 Days of Prayer<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| X8 | AGA-0006062-65 | 3/7/11 | Email chain between Brian Ling and Jing Zhang re:  Candidates<br><br>**Pl. Objections: 402, 403** |
| Y8 | AGA-0013294 | 3/7/11 | Email from Brian Lee to Rachel Ju, copying Jing Zhang, re:  Request for application for All Girls Allowed job position<br><br>**Pl. Objections: 402, 403** |
| Z8 | AGA-0013295 | 3/7/11 | Email from Brian Lee to Wei Lu, copying Jing Zhang, re:  Request for application for All Girls Allowed job position<br><br>**Pl. Objections: 402, 403** |
| A9 | AGA-0012592-93 | 3/7/11 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  Lots of hits since it went out at 2 PM.<br><br>**Pl. Objections: 402, 403, 802** |
| B9 | AGA-0006078-79 | 3/7/11 | Email chain between Brian Lee, Ling Chai, Yan Xu and Jing Zhang re:  Summary of Monday, March 7th<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| C9 | AGA-0006091-92 | 3/7/11 to 3/8/11 | Email chain between Brian Lee, Jing Zhang and Zhao Qiwei re:  Request for application for All Girls Allowed job position<br><br>**Pl. Objections: 402, 403, 802** |
| D9 | N/A | 3/8/11 | All Girls Allowed prayer warrior special alert email re meeting with Hillary Clinton, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| E9 | AGA-0006086 | 3/8/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re: Schedule for Team Meeting, March 8th<br><br>**Pl. Objections: 402, 403, 802** |
| F9 | AGA-0012584-85 | 3/8/11 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  Sample Devotional<br><br>**Pl. Objections: 402, 403, 802** |
| G9 | AGA-0006065 | 3/8/11 | Email from Brian Lee to Jing Zhang, Yan Xu and Ling Chai re:  Summary of Tuesday, March 8th<br><br>**Pl. Objections: Description does not match bates numbered document.** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| H9 | AGA-0002074 | 3/9/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re: Team Meeting Agenda, March 9th<br><br>**Pl. Objections: 402, 403, 802** |
| I9 | AGA-0006104-05 | 3/9/11 to 3/14/11 | Email chain between Brian Lee and Jing Zhang re:  Summary for Wednesday, March 9th<br><br>**Pl. Objections: 402, 403, 802** |
| J9 | AGA-0002073 | 3/10/11 | Email from Tessa Dale to other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  Meeting notes today 3/10<br><br>**Pl. Objections: 402, 403, 802** |
| K9 | N/A | 3/11/11 | "40 Days of Prayer" page from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| L9 | AGA-0002068 | 3/14/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re: Meeting Agenda for Monday, March 14th<br><br>**Pl. Objections: 402, 403, 802** |
| M9 | AGA-0002069-70 | 3/14/11 | Email chain between Sara Hill and Ling Chai re:  Meeting notes today 3/10<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| N9 | AGA-0006171 | 3/14/11 | Email chain between Brian Lee, Yan Xu and Jing Zhang, re:  devotional translation day 1 2<br><br>**Pl. Objections: 402, 403, 802** |
| O9 | AGA-0006176-77 | 3/14/11 | Email from Brian Lee to Ling Chai and Jing Zhang re:  Summary of Monday, March 14th<br><br>**Pl. Objections: 402, 403, 802** |
| P9 | N/A | 3/14/11 | "40 Days of Prayer Days 1-5" page from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| Q9 | AGA-0002066 | 3/15/11 | Email chain between Brian Lee, Sara Hill and others on the AGA team, including Jing Zhang and Ling Chai, re:  Meeting Agenda for Tuesday, 3/15<br><br>**Pl. Objections: 402, 403, 802** |
| R9 | AGA-0002610-13 | 3/15/11 | Email chain between Brian Lee, Ling Chai, Yan Xu, and Jing Zhang re:  Summary of Tuesday, 3/15<br><br>**Pl. Objections: 402, 403, 802** |
| S9 | AGA-0002614-15 | 3/15/11 to 3/17/11 | Email chain between Brian Lee and Ling Chai re:  devotionals and conversation with Jing<br><br>**No Objection** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| T9 | AGA-0002061-62 | 3/16/11 | Email chain between Brian Lee, Sara Hill and others on the AGA team, including Jing Zhang and Ling Chai, re:  Meeting Agenda for Wednesday, 3/16<br><br>**Pl. Objections: 402, 403, 802** |
| U9 | AGA-0006202 | 3/16/11 | Email from Brian Lee to Jing Zhang re:  ??? [converted Chinese characters]<br><br>**No Objection** |
| V9 | N/A | 3/17/11 | All Girls Allowed prayer warrior email # 34, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| W9 | AGA-0002056 | 3/17/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re: Agenda for Thursday, 3/17<br><br>**Pl. Objections: 402, 403, 802** |
| X9 | AGA-0006208-09 | 3/17/11 | Email from Brian Lee to Jing Zhang, Yan Xu and Ling Chai re:  Summary for Thursday, March 17th<br><br>**Pl. Objections: 402, 403, 802** |
| Y9 | AGA-0002054 | 3/18/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re: Agenda for Friday, March 18th<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Z9 | AGA-0006215 | 3/18/11 | Email from Brian Lee to Yan Xu, Ling Chai and Jing Zhang, re:  devotionals in Chinese<br><br>**Pl. Objections: 402, 403, 802** |
| A10 | AGA-0002052-53 | 3/18/11 | Email from Brian Lee to Ling Chai, Yan Xu and Jing Zhang re:  Summary of Friday, March 18th<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| B10 | AGA-0002593-95 | 3/18/11 | Email chain between Brian Lee and Ling Chai re:  Summary of Friday, March 18th<br><br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| C10 | AGA-0002596-97 | 3/18/11 | Email chain between Brian Lee, Ling Chai and Jing Zhang re:  Spiritual Phone Conversations<br><br>**No objection** |
| D10 | AGA-0002051 | 3/21/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re:  Agenda for Monday, March 21<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| E10 | AGA-0012559 | 3/21/11 | Email from Brian Lee to Jing Zhang, Yan Xu and Sara Hill re: details about anti-trafficking campaign<br><br>**Pl. Objections: 402, 403** |
| F10 | P0002056-60 | 3/21/11 to 3/30/11 | Email chain between Brian Lee, BinWu Yang and Jing Zhang re: BinWu Yang's application<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| G10 | AGA-0002050 | 3/22/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for Tuesday, March 22nd (and Sick)<br><br>**Pl. Objections: 402, 403, 802** |
| H10 | AGA-0002044-46 | 3/22/11 | Email chain between Brian Lee, Sara Hill, Vicky Banks, and other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for Tuesday, March 22nd (and Sick)<br><br>**Pl. Objections: 402, 403, 802** |
| I10 | AGA-0006252-53 | 3/22/11 | Email from Brian Lee to Ling Chai, Yan Xu and Jing Zhang re: Summary of Tuesday, March 22nd<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| J10 | AGA-0002043 | 3/23/11 | Email from Brian Lee to other AGA team members, including Jing Zhang and Ling Chai, re:  Agenda for Wednesday, 3/23<br><br>**Pl. Objections: 402, 403, 802** |
| K10 | AGA-0012830-31 | 3/23/11 | Email chain between Brian Lee, Sara Hill, and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Wednesday, 3/23<br><br>**Pl. Objections: 402, 403, 802** |
| L10 | AGA-0006255-57 | 3/23/11 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Wednesday, 3/23<br><br>**Pl. Objections: 402, 403, 802** |
| M10 | AGA-0002039-40 | 3/23/11 | Email chain between Brian Lee and Ling Chai re:  Summary of Wed., March 23<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| N10 | N/A | 3/24/11 | "On 100th Anniversary of Women's Day …" page from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| O10 | AGA-0002038 | 3/24/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, March 24th<br><br>**Pl. Objections: 402, 403, 802** |
| P10 | AGA-0012828-29 | 3/24/11 | Email chain between Brian Lee, Sara Hill, and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, March 24th<br><br>**Pl. Objections: 402, 403, 802** |
| Q10 | AGA-0011231-55 | 3/24/11 | Email from Brian Lee to himself re:  backup of devotionals, with attachment All Girls Allowed 40 Days of Prayer<br><br>**Pl. Objections: 402, 403, 802** |
| R10 | N/A | 3/25/11 | All Girls Allowed prayer warrior email # 35, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| S10 | AGA-0002035 | 3/25/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Friday, March 25th<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| T10 | AGA-0012827 | 3/25/11 | Email chain between Brian Lee, Sara Hill, and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Friday, March 25th<br><br>**Pl. Objections: 402, 403, 802** |
| U10 | AGA-0006267-70 | 3/25/11 | Email from Brian Lee to Ling Chai re:  my self-evaluation<br><br>**Pl. Objections: 402, 403, 802** |
| V10 | AGA-0006271-72 | 3/25/11 | Email from Brian Lee to Ling Chai, Yan Xu and Jing Zhang  re:  Summary of Friday, March 25<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| W10 | AGA-0002033 | 3/28/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Monday, March 28th<br><br>**Pl. Objections: 402, 403, 802** |
| X10 | AGA-0012824-25 | 3/28/11 | Email chain between Brian Lee, Sara Hill, and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Monday, March 28th<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Y10 | AGA-0000686 | 3/28/11 | Payment Authorization of $30,000 to Women's Rights In China for "AGA advance for services rendered (China operations)"<br><br>**Pl. Objections: 402, 403, 802** |
| Z10 | P0004020 | 3/28/11 to 7/25/11 | Email chain between Jing Zhang, Bridgett Leslie, and Yan Xu re:  How can I help<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| A11 | AGA-0002032 | 3/29/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Tuesday, March 29th<br><br>**Pl. Objections: 402, 403, 802** |
| B11 | AGA-0012822-23 | 3/29/11 | Email chain between Brian Lee, Sara Hill, and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Tuesday, March 29th<br><br>**Pl. Objections: 402, 403, 802** |
| C11 | AGA-0002029 | 3/29/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Wednesday, 3/30<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| D11 | AGA-0012820-21 | 3/29/11 to 3/30/11 | Email chain between Brian Lee, Sara Hill, and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Wednesday, 3/30<br><br>**Pl. Objections: 402, 403, 802** |
| E11 | AGA-0006306-07 | 3/30/11 | Email from Brian Lee to Ling Chai, Yan Xu and Jing Zhang  re:  Summary of Wednesday, 3/30<br><br>**Pl. Objections: 402, 403, 802** |
| F11 | AGA-0002028 | 3/31/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, 3/31<br><br>**Pl. Objections: 402, 403, 802** |
| G11 | AGA-0006322-23 | 3/31/11 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang  re:  Printable Petition<br><br>**Pl. Objections: 402, 403, 802** |
| H11 | AGA-0011537-38 | 3/31/11 | Email from scanner to Brian Lee re:  Scan from a Xerox WorkCentre, with attachment A symbol of God's protection, promise and eternal love<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| I11 | AGA-014444-47 | undated | Women's Rights in China Bank Statement for Dime Bank Account for the period March 1-31, 2011<br><br>**Pl. Objections: 402, 403** |
| J11 | AGA-0014206-07 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 2/28/11 to 3/31/11<br><br>**Pl. Objections: 402, 403** |
| K11 | AGA-000409 | undated | Document entitled "All Girls Allowed New York Office; contains expenditures for January, February and March 2011<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| L11 | AGA-0014130 | undated | Document entitled "Women's Rights in China Financial Report"; contains expenditures for January, February and March 2011<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| M11 | AGA-0014088 | undated | Document entitled "Women's Rights in China New York Office"; contains expenditures for January, February and March 2011 with Jasper Yang handwritten notes<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| N11 | AGA-0014125 | undated | Document entitled "Women's Rights in China New York Office"; contains expenditures for January, February and March 2011<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| O11 | N/A | 4/1/11 | All Girls Allowed prayer warrior email # 36, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| P11 | AGA-0012536-38 | 4/1/11 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang  re:  AGA Prayer Update #36 – Rescue Campaign<br><br>**Pl. Objections: 402, 403, 802** |
| Q11 | AGA-0002027 | 4/1/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Friday, April 1st<br><br>**Pl. Objections: 402, 403, 802** |
| R11 | AGA-0006349 | 4/1/11 | Email from Brian Lee to Ling Chai, Yan Xu and Jing Zhang  re:  Summary of Friday, April 1st<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| S11 | AGA-0006343 | 4/1/11 | Email from Brian Lee to Ling Chai and Jing Zhang re:  ???? [converted Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| T11 | AGA-0006544-47 | 4/1/11 to 4/4/11 | Email chain between Brian Lee, Ling Chai and Jing Zhang, re:  paperwork, payment and more translation projects<br><br>**Pl. Objections: 402, 403, 802** |
| U11 | AGA-0012816-17 | 4/4/11 | Email from Sara Hill to other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  Notes from Team Meeting 4/4/11<br><br>**Pl. Objections: 402, 403, 802** |
| V11 | AGA-0006449-543 | 4/4/11 | Email from Brian Lee to Ling Chai  re:  political asylum packet, with attachment Resource Packet for Chinese Women Seeking Political Asylum dated 7/10/10<br><br>**No Objection** |
| W11 | P000241 | 4/4/11; 9/23/11 | Record of two checks to Women's Rights in China:  (1) 4/4/11 check for $30,000, for "AGA advance for services rendered(China oper [sic]"; (2) 9/23/11 check for $40,000, for "AGA advance for services rendered(China oper [sic]"<br><br>**Pl. Objections: 106, 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| X11 | AGA-0002026 | 4/5/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Tuesday, 4/5<br><br>**Pl. Objections: 402, 403, 802** |
| Y11 | AGA-0002025 | 4/6/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Wed., 4/6<br><br>**Pl. Objections: 402, 403, 802** |
| Z11 | AGA-0006604 | 4/7/11 | Email from Brian Lee to the AGA team, including Jing Zhang and Ling Chai, re:  No Team Meeting Today<br><br>**Pl. Objections: 402, 403, 802** |
| A12 | AGA-0002024 | 4/8/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Friday, 4/8<br><br>**Pl. Objections: 402, 403, 802** |
| B12 | N/A | 4/11/11 | "40 Days of Prayer Days 2-10" page from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| C12 | N/A | 4/11/11 | "40 Days of Prayer Days 21-30" page from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| D12 | AGA-0002023 | 4/11/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Meeting Agenda for Monday, 4/11<br><br>**Pl. Objections: 402, 403, 802** |
| E12 | AGA-0002022 | 4/12/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Tuesday, 4/12<br><br>**Pl. Objections: 402, 403, 802** |
| F12 | AGA-0001360 | 4/12/11 | Copy of $30,000 check from the Jenzabar Foundation to Women's Rights in China for "AGA Advance for services rendered (China operatio [sic]"<br><br>**No Objection** |
| G12 | N/A | 4/13/11 | "40 Days of Prayer Days 11-20" page from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| H12 | AGA-0002021 | 4/13/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Wednesday, 4/13<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| I12 | AGA-0002020 | 4/14/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, 4/14<br><br>**Pl. Objections: 402, 403, 802** |
| J12 | AGA-0002573 | 4/14/11 | Email from Ling Chai to Brian Lee, Tessa Dale, Yan Xu and Jing Zhang  re:  The Villiage [sic] that has most child brides<br><br>**Pl. Objections: 402, 403, 802** |
| K12 | AGA-0002019 | 4/15/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Friday, 4/15<br><br>**Pl. Objections: 402, 403, 802** |
| L12 | AGA-0002566-69 | 4/15/11 to 4/16/11 | Email chain between Brian Lee and other AGA team members, including Ling Chai, Yan Xu and Jing Zhang,  re:  Summary of Friday, 4/15<br><br>**Pl. Objections: 402, 403, 802** |
| M12 | AGA-0002011-16 | 4/15/11 to 4/16/11 | Email chain between Brian Lee, Ling Chai, Yan Xu Jing Zhang, Tessa Dale and other AGA team members  re:  Summary of Friday, 4/15<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| N12 | AGA-0002560-65 | 4/15/11 to 4/25/11 | Email from Ling Chai to David Lindstedt re: FW:  e-mail with answered prayers<br><br>**Pl. Objections: 402, 403, 802** |
| O12 | AGA-0006731 | 4/18/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Monday, 4/18<br><br>**Pl. Objections: 402, 403, 802** |
| P12 | AGA-0002006-10 | 4/18/11 | Email from Brian Lee to Yan Xu, Ling Chai and Jing Zhang, re:  more devotional translations from Grace, with attachment Grace Translation for AGA, 4/15/2011 (2)<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| Q12 | AGA-0002005 | 4/19/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Tuesday, 4/19<br><br>**Pl. Objections: 402, 403, 802** |
| R12 | N/A | 4/20/11 | All Girls Allowed prayer warrior email # 37, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| S12 | AGA-0002004 | 4/20/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Wednesday, 4/20  **Pl. Objections: 402, 403, 802** |
| T12 | AGA-0006755-56 | 4/20/11 | Email from Brian Lee to Ling Chai, Yan Xu and Jing Zhang  re:  Summary of Wed., 9/20 [sic]  **Pl. Objections: 402, 403, 802** |
| U12 | AGA-0002003 | 4/21/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, 4/21  **Pl. Objections: 402, 403, 802** |
| V12 | AGA-0001986-2002 | 4/21/11 | Email from Brian Lee to Yan Xu, Ling Chai and Jing Zhang, re:  more 40 Days translations, with attachment Grace Translation for AGA  **Pl. Objections: 402, 403, 802, Needs translation** |
| W12 | AGA-0013721 | 4/21/11 | Calendar item for 4/22/11 for visit with major donor from InterVarsity  **Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| X12 | N/A | 4/22/11 | Home page from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| Y12 | AGA-0001985 | 4/22/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Friday, 5/22 [sic]<br><br>**Pl. Objections: 402, 403, 802** |
| Z12 | AGA-0014319-20 | 4/22/11 | Email chain between Brian Lee, Ling Chai, Tessa Dale and Jing Zhang re:  Unfortunate News and Day Off<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| A13 | AGA-0001969 | 4/25/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Monday, 4/25<br><br>**Pl. Objections: 402, 403, 802** |
| B13 | AGA-0001970-84 | 4/25/11 | Email from Brian Lee to Yan Xu, Ling Chai and Jing Zhang, re:  final set of 40 Days of Prayer from Grace, with attachment Grace Translation for AGA<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| C13 | AGA-0006876 | 4/25/11 to 4/28/11 | Email chain between Brian Lee and Yan Xu re:  final set of 40 Days of Prayer from Grace<br><br>**Pl. Objections: 402, 403, 802** |
| D13 | AGA-0001968 | 4/26/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Tuesday, 4/26<br><br>**Pl. Objections: 402, 403, 802** |
| E13 | AGA-0002559 | 4/26/11 | Email chain between Brian Lee and Ling Chai re:  AGA Team "Retreat", May 12-13<br><br>**No Objection** |
| F13 | AGA-0006852 | 4/26/11 | Email from Brian Lee to Ling Chai, Tessa Dale and Jing Zhang  re:  forced abortion case for Christian newswire<br><br>**Pl. Objections: 402, 403, 802** |
| G13 | AGA-0006867-68 | 4/27/11 | Email from Brian Lee to Ling Chai, Yan Xu and Jing Zhang  re:  Summary of Wednesday, 4/27<br><br>**Pl. Objections: 402, 403, 802** |
| H13 | AGA-0012804-05 | 4/27/11 to 4/28/11 | Email chain between Brian Lee, Sara Hill and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Wednesday, 4/27<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| I13 | AGA-0001966 | 4/28/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, 4/28 **Pl. Objections: 402, 403, 802** |
| J13 | AGA-0006877-78 | 4/28/11 | Email from Brian Lee to Ling Chai, Yan Xu and Jing Zhang  re:  Summary of Thursday, 4/28 **Pl. Objections: 402, 403, 802** |
| K13 | AGA-0014684-85 | 4/30/11 | Our Mission statement from All Girls Allowed website, from Wayback Machine **Pl. Objections: 106, 402, 403, 901, not previously produced** |
| L13 | N/A | 4/30/11 | "Host a Prayer Vigil" page from AGA website, via Wayback Machine **Pl. Objections: 106, 402, 403, 901, not previously produced** |
| M13 | N/A | 4/30/11 | "Prayer Vigil for China's Girls and Mothers" page linked from AGA website, via Wayback Machine **Pl. Objections: 106, 402, 403, 901, not previously produced** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| N13 | N/A | 4/30/11 | "Jobs/Internships" page from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| O13 | N/A | 4/30/11 | Chinese Media Coordinator job description dated 2/5/11 linked from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| P13 | AGA-0001244-49 | undated | Document – Tessa Dale Communications Annual Report<br><br>**Pl. Objections: 402, 403, 802** |
| Q13 | AGA-0014208 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 3/31/11 TO 4/30/11<br><br>**Pl. Objections: 402, 403** |
| R13 | AGA-000384-86 | 5/11 | Document – AGA Retreat, May 2011 Evaluation Questions<br><br>**No Objection** |
| S13 | AGA-000381-82 | 5/11 | Document – AGA Retreat, May 2011 Summary Schedule<br><br>**No Objection** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| T13 | AGA-0002553-58 | 5/3/11 to 5/16/11 | Email chain between Brian Lee, Ling Chai, Tessa Dale and Jing Zhang  re:  Jing<br><br>**No Objection** |
| U13 | AGA-0001962 | 5/6/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Friday, 5/6<br><br>**Pl. Objections: 402, 403, 802** |
| V13 | N/A | 5/6/11 | All Girls Allowed prayer warrior email # 38, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| W13 | AGA-0001956-58 | 5/6/11 | Email from Brian Lee to confidential list and Ling Chai re:  AGA Prayer Update #38 – Mother's Day in China<br><br>**Pl. Objections: 402, 403, 802** |
| X13 | AGA-0001955 | 5/9/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Monday, 5/9<br><br>**Pl. Objections: 402, 403, 802** |
| Y13 | AGA-0001954 | 5/10/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Tuesday, 5/10<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Z13 | AGA-0007009 | 5/10/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Wednesday, 5/11<br><br>**Pl. Objections: 402, 403, 802** |
| A14 | AGA-0006960-64 | 5/10/11 | Email from Brian Lee to himself re:  just backup<br><br>**Pl. Objections: 402, 403, 802** |
| B14 | AGA-0006965-71 | 5/10/11 | Email from Brian Lee to Ling Chai and Jing Zhang re:  my draft of testimony, with attachment Chinese Government Crackdown Extends to Humanitarian Workers Helping Girls and Mothers<br><br>**Pl. Objections: 402, 403, 802** |
| C14 | AGA-0011318-20 | 5/10/11 | Email chain between Brian Lee and Jing Zhang re:  Invitation to Testify, with attachment United States House of Representatives Committee on Foreign Affairs "Truth in Testimony" Disclosure Form<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| D14 | AGA-0006998-7000 | 5/10/11 | Email chain between Brian Lee and Mark Kearney re:  Invitation to Testify, with attachment United States House of Representatives Committee on Foreign Affairs "Truth in Testimony" Disclosure Form<br><br>**Pl. Objections: 402, 403, 802** |
| E14 | AGA-0007001-08 | 5/10/11 | Email from Brian Lee to Yan Xu, Ling Chai and Jing Zhang, re:  IMPORTANT:  Translate quickly for Jing, with attachment Chinese Government Crackdown Extends to Humanitarian Workers Helping Girls and Mothers<br><br>**Pl. Objections: 402, 403, 802** |
| F14 | N/A | 5/11/11 | All Girls Allowed prayer warrior special alert email re bi-partisan press conference, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| G14 | AGA-0007032-41 | 5/11/11 | Email from Brian Lee to Jing Zhang, Ling Chai and Yan Xu re:  ??,??? [converted Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| H14 | AGA-0007079-98 | 5/11/11 | Email from Brian Lee to Mark Kearney, Yan Xu, Ling Chai, Jing Zhang, Tessa Dale and Sara Hill re:  Jing Zhang's Testimony for Hearing, with attachments United States House of Representatives Committee on Foreign Affairs "Truth in Testimony" Disclosure Form, and Chinese Government Crackdown Extends to Humanitarian Workers Helping Girls and Mothers<br><br>**Pl. Objections: 402, 403, 802** |
| I14 | AGA-0001952 | 5/12/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, 5/12<br><br>**Pl. Objections: 402, 403, 802** |
| J14 | AGA-0001950-51 | 5/12/11 | Email chain between Brian Lee, Sara Hill, and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, 5/12<br><br>**Pl. Objections: 402, 403, 802** |
| K14 | AGA-0007113-31 | 5/12/11 | Email from Brian Lee to Mark Kearney and Jing Zhang, re:  UPDATED Jing Zhang Testimony and Powerpoint, with attachment Chinese Government Crackdown Extends to Humanitarian Workers Helping Girls and Mothers<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| L14 | AGA-0000244-365 | 5/13/11 | Document – Chinese Government Crackdown Extends to Humanitarian Workers Helping Girls and Mothers, All Girls Allowed Testimony before the House Committee on Foreign Affairs Subcommittee on Africa, Global Health and Human Rights China's Latest Crackdown on Dissent<br><br>**Pl. Objections: 402, 403, 802** |
| M14 | AGA-0013992-4040 | 5/13/11 | Women's Rights in China 2010 federal tax return<br><br>**Pl. Objections: 402, 403** |
| N14 | AGA-0001949 | 5/16/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Monday, 5/16<br><br>**Pl. Objections: 402, 403, 802** |
| O14 | AGA-0001948 | 5/16/11 | Email chain between Brian Lee, Sara Hill, and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Monday, 5/16<br><br>**Pl. Objections: 402, 403, 802** |
| P14 | AGA-0001947 | 5/17/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Tuesday, 5/17<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Q14 | AGA-0001937-46 | 5/17/11 | Email from Brian Lee to AGA team members, including Ling Chai and Jing Zhang, re: AGA Retreat Agenda, with attachment<br><br>**No Objection** |
| R14 | AGA-0001934-36 | 5/18/11 | Email from Tessa Dale to other AGA team members, including Ling Chai, Brian Lee and Jing Zhang,  re:  Lyrics for today's worship time<br><br>**Pl. Objections: 402, 403, 802** |
| S14 | AGA-0011307-13 | 5/18/11 to 5/20/11 | Email chain between Brian Jianli Yang, Ling Chai, and Jing Zhang,  re:  about June 4<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| T14 | AGA-0001932-33 | 5/19/11 | Email from Tessa Dale to other AGA team members, including Brian Lee, Ling Chai, and Jing Zhang  re:  todays worship songs<br><br>**Pl. Objections: 402, 403, 802** |
| U14 | AGA-0007181-86 | 5/20/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  White Board Pictures and Agenda for Friday, 5/20; with attachment<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| V14 | N/A | 5/20/11 | All Girls Allowed prayer warrior email # 39, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| W14 | AGA-0001926-28 | 5/20/11 | Email from Brian Lee to confidential list and Ling Chai re:  AGA Prayer Letter #39 – Opportunities at Congress<br><br>**Pl. Objections: 402, 403, 802** |
| X14 | AGA-0001925 | 5/23/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Monday, 5/23<br><br>**Pl. Objections: 402, 403, 802** |
| Y14 | AGA-0007219 | 5/24/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Tuesday, 5/24<br><br>**Pl. Objections: 402, 403, 802** |
| Z14 | AGA-0001922-23 | 5/25/11 | Email chain between Brian Lee, Sara Hill, and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Monday, 5/23<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| A15 | AGA-0001924 | 5/25/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Wednesday, 5/25 <br><br> **Pl. Objections: 402, 403, 802** |
| B15 | AGA-0001921 | 5/26/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, 5/26 <br><br> **Pl. Objections: 402, 403, 802** |
| C15 | AGA-0001919-20 | 5/26/11 | Email chain between Brian Lee, Sara Hill, and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, 5/26 <br><br> **Pl. Objections: 402, 403, 802** |
| D15 | AGA-0012462-63 | 5/26/11 | Email chain between Ling Chai and other AGA team members, including Brian Lee and Jing Zhang  re:  UNFPA option chosen! <br><br> **Pl. Objections: 402, 403, 802** |
| E15 | N/A | 5/27/11 | All Girls Allowed prayer warrior email # 40, from 6-13-11 AGA website link, via Wayback Machine <br><br> **Pl. Objections: 106, 402, 403, 901, not previously produced** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| F15 | AGA-0001918 | 5/27/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Friday, 5/27<br><br>**Pl. Objections: 402, 403, 802** |
| G15 | AGA-0002536-37 | 5/28/11 | Email from Ling Chai to other AGA team members, including Brian Lee and Jing Zhang, re:  A few items<br><br>**Pl. Objections: 402, 403, 802** |
| H15 | AGA-0012449-52 | 5/28/11 to 5/30/11 | Email chain between Ling Chai and other AGA team members, including Brian Lee and Jing Zhang, re:  A few items<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| I15 | AGA-014452-55 | undated | Women's Rights in China Bank Statement for Dime Bank Account for the period May 1-31, 2011<br><br>**Pl. Objections: 402, 403** |
| J15 | AGA-0014209 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 4/30/11 to 5/31/11<br><br>**Pl. Objections: 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| K15 | AGA-0001917 | 6/1/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Wednesday, 6/1<br><br>**Pl. Objections: 402, 403, 802** |
| L15 | AGA-0012446-48 | 6/1/11 | Email chain between Ling Chai Sara Hill, Brian Lee and Tessa Dale re:  Today's Team Reports<br><br>**Pl. Objections: 402, 403, 802** |
| M15 | AGA-0001916 | 6/2/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Team Meeting 6/2 (a little late!)<br><br>**Pl. Objections: 402, 403, 802** |
| N15 | AGA-0012441-42 | 6/2/11 to 6/3/11 | Email chain between Brian Lee, Jing Zhang, Ling Chai and other AGA team members, re: Agenda for Team Meeting 6/2 (a little late!)<br><br>**Pl. Objection: Needs Translation** |
| O15 | AGA-0012437-38 | 6/3/11 to 6/6/11 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  Trafficking Hearing Update<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| P15 | AGA-0002520-22 | 6/6/11 | Email from Ling Chai to Valerie Ross re: annual video idea<br><br>**Pl. Objections: 402, 403, 802** |
| Q15 | AGA-0001915 | 6/7/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Tuesday, 6/7<br><br>**Pl. Objections: 402, 403, 802** |
| R15 | AGA-0007296-98 | 6/7/11 | Email chain between Brian Lee and Valerie Ross re:  Outline for Video<br><br>**Pl. Objections: 402, 403, 802** |
| S15 | AGA-0001914 | 6/9/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, 6/9<br><br>**Pl. Objections: 402, 403, 802** |
| T15 | N/A | 6/10/11 | All Girls Allowed prayer warrior email # 41, from 6-13-11 AGA website link, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| U15 | AGA-0001913 | 6/10/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Friday, 6/10<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| V15 | AGA-0007347-49 | 6/10/11 | Email chain between Brian Lee and Sara Hill re:  agenda for advisor meeting, with attachment "All Girls Allowed Advisory Board Meeting Friday, June 17, 2011"<br><br>**Pl. Objections: 402, 403, 802** |
| W15 | AGA-0010893-96 | 6/11/11 | Email from Sara Hill to David Aikman, Michael Flaherty, Charlene Fu, John Quick, jttorres@nwol.net, Wilfred Job, and erimer@walden.com, re:  Board of Advisors Meeting Friday, June 17th, with attachment "All Girls Allowed Advisory Board Meeting Friday, June 17, 2011"<br><br>**Pl. Objections: 402, 403, 802** |
| X15 | AGA-0001910-12 | 6/11/11 | Email chain between Ling Chai and Tessa Dale re:  No pressure to read.  Must send in by Monday morning (so tomorrow night)<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Y15 | AGA-0007644-49 | 6/11/11 to 6/23/11 | Email chain between various AGA personnel and AGA advisors, including Brian Lee, Ling Chai, and Jing Zhang, re:  Board of Advisors Meeting Friday, June 17th, with attachment "All Girls Allowed Advisory Board Meeting Friday, June 17, 2011," with attachment "Minutes for All Girls Allowed First Advisory Board Meeting Friday, June 17, 2011 @ 12-4pm"<br><br>**Pl. Objections: 402, 403, 802** |
| Z15 | N/A | 6/13/11 | "Prayer" page 1 from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| A16 | N/A | 6/13/11 | "Prayer" page 2 from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| B16 | N/A | 6/13/11 | "Prayer" page 3 from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| C16 | N/A | 6/13/11 | "Prayer" page 4 from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| D16 | N/A | 6/13/11 | "Prayer" page 5 from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| E16 | AGA-0001909 | 6/13/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Monday, 6/13<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| F16 | AGA-0013237-38 | 6/13/11 to 6/28/11 | Email chain between Brian Lee, Vicky Banks, Jing Zhang, Yan Xu, and April Cheah re: Thanks for getting in touch about internships<br>**Pl. Objections: 402, 403, 802** |
| G16 | AGA-0001908 | 6/15/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Wednesday, 6/15<br><br>**Pl. Objections: 402, 403, 802** |
| H16 | AGA-0001907 | 6/16/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, 6/16<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| I16 | AGA-0010999-1101 | 6/16/11 | Email from Jing Zhang to Brian Lee re: _____ [Chinese characters], with attachments<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| J16 | AGA-0001906 | 6/17/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Friday, 6/17<br><br>**Pl. Objections: 402, 403, 802** |
| K16 | AGA-0001826-905 | 6/17/11 | Email from Brian Lee to AGA advisory board members re:  Annual Report PowerPoint Slides & Call-In Instructions for Advisory Board Meeting, with attachment<br><br>**Pl. Objections: 402, 403, 802** |
| L16 | AGA-0000701 | undated | Document – pamphlet/brochure for First Annual All Girls Allowed Dinner on 6/17/11<br><br>**Pl. Objections: 402, 403, 802** |
| M16 | AGA-0001235-40 | 6/17/11 | Document – program for First Annual All Girls Allowed Dinner<br><br>**Pl. Objections: 402, 403, 802** |
| N16 | AGA-0001825 | 6/21/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 5/21 [sic]<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| O16 | AGA-0001824 | 6/22/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 6/22 **Pl. Objections: 402, 403, 802** |
| P16 | AGA-0007552-53 | 6/22/11 | Email from Brian Lee to John Beahm re: check request, with attachment of Jenzabar Foundation Payment Authorization form for $40,000 to Women's Rights in China for "AGA advance for services rendered (China operations)" **Pl. Objections: 402, 403, 802** |
| Q16 | P000237 | 6/23/11 | Check for $40,000 from the Jenzabar Foundation to Women's Rights in China for "AGA Advance for services rendered (China operatio [sic]" **No Objection** |
| R16 | AGA-014571 | 6/23/11 | Check for $40,000 from the Jenzabar Foundation to Women's Rights in China for "AGA Advance for services rendered (China operatio [sic]", with endorsement **No Objection** |
| S16 | AGA-0012413 | 6/23/11 to 6/24/11 | Email chain between Brian Lee and other AGA team members, including Jing Zhang, re:  recommendation for vocabulary switch **Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| T16 | AGA-0001823 | 6/24/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 5/24 [sic]<br><br>**Pl. Objections: 402, 403, 802** |
| U16 | AGA-0001822 | 6/27/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Monday 6/27<br><br>**Pl. Objections: 402, 403, 802** |
| V16 | AGA-0007676-77 | 6/27/11 to 6/28/11 | Email chain between Brian Lee, Ling Chai and Jing Zhang re:  ?? [converted Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| W16 | AGA-00012410 | 6/28/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Tuesday, 6/28<br><br>**Pl. Objections: 402, 403, 802** |
| X16 | AGA-0001361 | 6/28/11 | Copy of $40,000 check from the Jenzabar Foundation to Women's Rights in China for "AGA Advance for services rendered (China operatio [sic]"<br><br>**No Objection** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Y16 | AGA-0001821 | 6/29/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Wednesday, 6/29<br><br>**Pl. Objections: 402, 403, 802** |
| Z16 | AGA-0001820 | 6/30/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, 6/30<br><br>**Pl. Objections: 402, 403, 802** |
| A17 | AGA-0007688 | 6/30/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Possible Partnership for 2nd Year of Baby Shower Program?<br><br>**Pl. Objections: 402, 403, 802** |
| B17 | AGA-0001234 | undated | Document entitled "All Girls Allowed New York Office"; contains expenditures for April, May and June 2011<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| C17 | AGA-000411 | undated | Document entitled "All Girls Allowed Financial Report contains expenditures for April, May and June 2011<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| D17 | AGA-0014131 | undated | Document entitled "Women's Rights in China Financial Report contains expenditures for April, May and June 2011<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| E17 | AGA-0014210-11 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 5/31/11 to 6/30/11<br><br>**Pl. Objections: 402, 403** |
| F17 | AGA-0014131 | undated | Document entitled "Women's Rights in China New York Office"; contains expenditures for April, May and June 2011<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| G17 | AGA-0014089 | undated | Document entitled "Women's Rights in China New York Office"; contains expenditures for April, May and June 2011 with Jasper Yang handwritten notes<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| H17 | AGA-0001819 | 7/1/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Friday, 7/1<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| I17 | AGA-0001818 | 7/5/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Tuesday, 7/5<br><br>**Pl. Objections: 402, 403, 802** |
| J17 | AGA-0007697-98 | 7/5/11 | Email from Brian Lee to Ling Chai, Yan Xu and Jing Zhang re:  Summary of Tuesday, 7/5<br><br>**Pl. Objections: 402, 403, 802** |
| K17 | AGA-0007696 | 7/5/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Prayer request for Jing<br><br>**Pl. Objections: 402, 403, 802** |
| L17 | AGA-0001817 | 7/6/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 7/6<br><br>**Pl. Objections: 402, 403, 802** |
| M17 | AGA-0002499-500 | 7/6/11 to 7/7/11 | Email from Brian Lee to Ling Chai, Yan Xu and Jing Zhang re:  Summary for 7/6<br><br>**Pl. Objections: 402, 403, 802** |
| N17 | AGA-0007710-11 | 7/6/11 to 7/7/11 | Email chain between Brian Lee and Jing Zhang re:  Summary for 7/6<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| O17 | AGA-0001816 | 7/7/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 7/7<br><br>**Pl. Objections: 402, 403, 802** |
| P17 | AGA-0001815 | 7/8/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 7/8<br><br>**Pl. Objections: 402, 403, 802** |
| Q17 | AGA-0007717-19 | 7/8/11 to 7/11/11 | Email chain between Brian Lee and Ling Chai (and partly Jing Zhang and Yan Xu) re:  Summary of Friday, 7/8<br><br>**Pl. Objections: 402, 403, 802** |
| R17 | AGA-0001814 | 7/11/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Monday, 7/11<br><br>**Pl. Objections: 402, 403, 802** |
| S17 | AGA-0007723 | 7/11/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Brother Yun options<br><br>**Pl. Objections: 402, 403, 802** |
| T17 | AGA-0001813 | 7/12/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 7/12<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| U17 | AGA-0012783-84 | 7/12/11 | Email chain between Brian Lee, Sara Hill and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 7/12<br><br>**Pl. Objections: 402, 403, 802** |
| V17 | AGA-0014329 | 7/12/11 | Email from Jing Zhang to Brian Lee and Ling Chai re:  _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |
| W17 | AGA-0007732 | 7/13/11 to 7/14/11 | Email chain between Brian Lee, Tessa Dale, Valerie Ross, Sara, and Ling Chai (and partly Jing Zhang and Yan Xu), re:  Praying for you<br><br>**Pl. Objections: 402, 403, 802** |
| X17 | AGA-0001810 | 7/14/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, 7/14<br><br>**Pl. Objections: 402, 403, 802** |
| Y17 | AGA-0001806-08 | 7/14/11 | Email from Tessa Dale to other AGA team members, including Brian Lee, Ling Chai and Jing Zhang re:  Brother Yun Notes:  Psalm 23 and lunch discussion<br><br>**Pl. Objections: 402, 403, 802** |
| Z17 | AGA-0012380 | 7/14/11 | Email from Jing Zhang to Brian Lee, Yan Xu, Sara Hill and Ling Chai re:  _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| A18 | AGA-0002497-98 | 7/14/11 to 7/15/11 | Email chain between Brian Lee, Ling Chai, Yan Xu and Jing Zhang re:  Summary of Thursday, 7/14<br><br>**Pl. Objections: 402, 403, 802** |
| B18 | AGA-0001803 | 7/15/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Friday, 7/15<br><br>**Pl. Objections: 402, 403, 802** |
| C18 | AGA-0012372-78 | 7/15/11 | Email chain from Brian Lee to Ling Chai and the AGA team, including Jing Zhang, re: September 25th Event -- 37 Seconds Proposal<br><br>**Pl. Objections: 402, 403, 802** |
| D18 | AGA-0007754-62 | 7/15/11 to 7/18/11 | Email chain between Brian Lee, Ling Chai and the AGA team, including Jing Zhang, re: September 25th Event -- 37 Seconds Proposal<br><br>**Pl. Objections: 402, 403, 802** |
| E18 | AGA-0007763-65 | 7/15/11 to 7/18/11 | Email chain between Brian Lee, Ling Chai and the AGA team, including Jing Zhang, re: September 25th Event -- 37 Seconds Proposal<br><br>**Pl. Objections: 402, 403, 802** |
| F18 | AGA-0001802 | 7/18/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Monday, 7/18<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| G18 | AGA-0007766-71 | 7/18/11 | Email from Brian Lee to Jing Zhang, with cc to Ling Chai and Yan Xu, re:  report for Year 2 China Programs, with attachments<br><br>**No Objection** |
| H18 | AGA-0001801 | 7/19/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Tuesday, 7/19<br><br>**Pl. Objections: 402, 403, 802** |
| I18 | AGA-0001800 | 7/20/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Wed, 7/20<br><br>**Pl. Objections: 402, 403, 802** |
| J18 | AGA-0011541 | 7/20/11 | Email chain between Tessa Dale, Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  Great article in "Our Sunday Visitor"<br><br>**Pl. Objections: 402, 403, 802** |
| K18 | AGA-0007794-95 | 7/20/11 to 7/21/11 | Email chain between Brian Lee, John Michael, Yan Xu, and Jing Zhang re:  _____ [no subject line]<br><br>**Pl. Objections: 402, 403, 802** |
| L18 | AGA-0012333-39 | 7/20/11 to 7/21/11 | Email chain between Ling Chai, Brian Lee, Sara Hill, Tessa Dale and Jing Zhang, re:  News from The Gathering<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| M18 | AGA-0001799 | 7/21/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, 7/21<br><br>**Pl. Objections: 402, 403, 802** |
| N18 | AGA-0007796 | 7/21/11 | Email from Brian Lee to Ling Chai re:  Jing and new staff in NY office<br><br>**Pl. Objections: 402, 403, 802** |
| O18 | AGA-0001798 | 7/22/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Friday, 7/22<br><br>**Pl. Objections: 402, 403, 802** |
| P18 | AGA-0001797 | 7/25/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 7/25<br><br>**Pl. Objections: 402, 403, 802** |
| Q18 | AGA-0014686-87 | 7/25/11 | Mission Statement from AGA website, obtained via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| R18 | AGA-0001796 | 7/26/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Tuesday, 7/26<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| S18 | AGA-0007842-43 | 7/27/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Summary of 7/27<br><br>**Pl. Objections: 402, 403, 802** |
| T18 | AGA-0014212-13 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 6/30/11 to 7/31/11<br><br>**Pl. Objections: 402, 403** |
| U18 | AGA-0001795 | 8/1/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Monday, 8/1<br><br>**Pl. Objections: 402, 403, 802** |
| V18 | AGA-0001786-90 | 8/1/11 | Email chain between Tessa Dale, Brian Lee and Ling Chai re:  Boston Globe fact-checking<br><br>**Pl. Objections: 402, 403, 802** |
| W18 | AGA-0001785 | 8/2/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/2<br><br>**Pl. Objections: 402, 403, 802** |
| X18 | AGA-0001784 | 8/3/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/3<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Y18 | AGA-0012779-80 | 8/3/11 | Email chain between Brian Lee, Sara Hill and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/3<br><br>**Pl. Objections: 402, 403, 802** |
| Z18 | AGA-0001781 | 8/4/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/4<br><br>**Pl. Objections: 402, 403, 802** |
| A19 | AGA-0007885-86 | 8/5/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/5<br><br>**Pl. Objections: 402, 403, 802** |
| B19 | AGA-0014688-90 | 8/7/11 | Mission statement from AGA website, obtained via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| C19 | AGA-0014384-86 | 8/7/11 to 8/9/11 | Email chain between Ling Chai and Jing Zhang re:  _____  [Chinese characters]<br><br>**Pl. Objections: 402, 403, Needs translation** |
| D19 | AGA-0012777-78 | 8/8/11 | Email from Sara Hill to other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  Morning Meeting 8/8<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| E19 | AGA-0001778 | 8/9/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/9 <br><br> **Pl. Objections: 402, 403, 802** |
| F19 | AGA-0012776 | 8/9/11 | Email chain between Brian Lee, Sara Hill and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/9 <br><br> **Pl. Objections: 402, 403, 802** |
| G19 | AGA-0001776 | 8/10/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/10 <br><br> **Pl. Objections: 402, 403, 802** |
| H19 | AGA-0007892 | 8/10/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  9/23 Plans To Date <br><br> **Pl. Objections: 402, 403, 802** |
| I19 | AGA-0001775 | 8/11/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/11 <br><br> **Pl. Objections: 402, 403, 802** |
| J19 | AGA-0001774 | 8/12/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/12 <br><br> **Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| K19 | AGA-0012774-75 | 8/12/11 | Email chain between Brian Lee, Sara Hill and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/12<br><br>**Pl. Objections: 402, 403, 802** |
| L19 | AGA-0007932-33 | 8/15/11 | Email from Brian to AGA team, including Ling Chai and Jing Zhang, re:  Summary of 8/15<br><br>**Pl. Objections: 402, 403, 802** |
| M19 | AGA-0012270-72 | 8/15/11 | Email chain between Brian Lee, Ling Chai, and other AGA team members, including Jing Zhang, re:  Sign me up for AGA's weekly prayer updates!<br><br>**Pl. Objections: 402, 403, 802** |
| N19 | AGA-0012257-59 | 8/15/11 to 8/16/11 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  new proposed petition text<br><br>**Pl. Objections: 402, 403, 802** |
| O19 | AGA-0007934 | 8/16/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/16<br><br>**Pl. Objections: 402, 403, 802** |
| P19 | AGA-0007935 | 8/16/11 | Email from Brian Lee to Jing Zhang and Yan Xu re:  AGA Tem Retreat, Week of August 29th<br><br>**No Objection** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Q19 | AGA-0001770 | 8/17/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/17  <br><br>**Pl. Objections: 402, 403, 802** |
| R19 | 07951-52 | 8/17/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Summary of 8/17  <br><br>**Pl. Objections: 402, 403, 802** |
| S19 | AGA-0001769 | 8/18/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/18  <br><br>**Pl. Objections: 402, 403, 802** |
| T19 | P001958-61 | 8/18/11 to 8/30/11 | Email chain between Brian Lee, Yan Xu, Tessa Dale and Jing Zhang re:  Resume of Vivi  <br>**Pl. Objections: 402, 403, 802, Needs translation** |
| U19 | AGA-0001768 | 8/19/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/19  <br><br>**Pl. Objections: 402, 403, 802** |
| V19 | AGA-0012772-73 | 8/19/11 | Email chain between Brian Lee, Sara Hill and other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/19  <br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| W19 | AGA-008007-08 | 8/19/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Summary of 8/19  **Pl. Objections: 402, 403, 802** |
| X19 | AGA-0007965-8006 | 8/19/11 | Email from Brian Lee to Ling Chai re: Update on AGA Team and Progress, with attachment AGA 2011 Annual Report June 2010 to June 2011 (Draft)  **Pl. Objections: 402, 403, 802** |
| Y19 | AGA-0011407-09 | 8/20/11 to 8/24/11 | Email chain between Ling Chai, Brian Lee, Fengsou Zhou and Jing Zhang re:  lp  **Pl. Objections: 402, 403, 802, Needs translation** |
| Z19 | AGA-0008009 | 8/22/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/22  **Pl. Objections: 402, 403, 802** |
| A20 | AGA-0008011-12 | 8/22/11 | Email chain between Brian Lee and Tessa Dale (with earlier chain including other AGA team members, including Ling Chai and Jing Zhang), re:  Praise Report:  we prayed for churches to awaken and God is wakin [sic] em [sic] up!  **Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| B20 | AGA-0008016-19 | 8/22/11 | Email chain between Brian Lee, Yan Xu, Tessa Dale and Jing Zhang, re:  Buddhist monasteries<br><br>**Pl. Objections: 402, 403, 802** |
| C20 | AGA-0001764 | 8/23/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/23<br><br>**Pl. Objections: 402, 403, 802** |
| D20 | AGA-0001763 | 8/24/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/24<br><br>**Pl. Objections: 402, 403, 802** |
| E20 | AGA-0008035 | 8/24/11 | Email chain between Brian Lee and Tessa Dale (and partly Yan Xu and Jing Zhang) re:  Monestaries [sic] article<br><br>**Pl. Objections: 402, 403, 802** |
| F20 | AGA-0008045-46 | 8/24/11 to 8/25/11 | Email chain between Brian Lee, Yan Xu, Tessa Dale and Jing Zhang, re:  Monestaries [sic] article<br><br>**Pl. Objections: 402, 403, 802** |
| G20 | AGA-0008039-40 | 8/24/11 to 8/25/11 | Email chain between Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Summary of 8/24<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| H20 | AGA-0001762 | 8/25/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/25<br><br>**Pl. Objections: 402, 403, 802** |
| I20 | AGA-0008047-48 | 8/25/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Summary of 8/25<br><br>**Pl. Objections: 402, 403, 802** |
| J20 | P001967-68 | 8/25/11 | Email chain between Ling Chai, Brian Lee and Jing Zhang re:  _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| K20 | AGA-0001761 | 8/26/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/26<br><br>**Pl. Objections: 402, 403, 802** |
| L20 | AGA-0001720-60 | 8/26/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  annual report draft #1, with attachment AGA 2011 Annual Report June 2010 to June 2011 (Draft)<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| M20 | AGA-0001718-19 | 8/29/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/29 (and Summary of 8/26)<br><br>**Pl. Objections: 402, 403, 802** |
| N20 | AGA-0002485-87 | 8/29/11 | Email chain between Brian Lee, Ling Chai and other AGA team members, including Jing Zhang, re:  thoughts from this weekend's meetings<br><br>**Pl. Objections: 402, 403, 802** |
| O20 | AGA-0001717 | 8/30/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/30<br><br>**Pl. Objections: 402, 403, 802** |
| P20 | AGA-0001716 | 8/31/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 8/31<br><br>**Pl. Objections: 402, 403, 802** |
| Q20 | AGA-0014214-15 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 7/31/11 to 8/31/11<br><br>**Pl. Objections: 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| R20 | AGA-0014336-38 | 8/31/11 to 9/1/11 | Email chain between Ling Chai, Brian Lee and Jing Zhang re:  Urgent:  Info for Visa Application for Tiananmen Survivor<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| S20 | AGA-0001715 | 9/1/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/1<br><br>**Pl. Objections: 402, 403, 802** |
| T20 | AGA-0008215-18 | 9/1/11 to 9/2/11 | Email chain between Brian Lee and Ling Chai re:  Updates on Yan and Katie<br><br>**No Objection** |
| U20 | AGA-0008209-10 | 9/1/11 to 9/2/11 | Email chain between Brian Lee and Jing Zhang re:  Update on HR2121 and September 23rd Event<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| V20 | AGA-0001714 | 9/2/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/2<br><br>**Pl. Objections: 402, 403, 802** |
| W20 | AGA-0014691-92 | 9/3/11 | "Our Mission" statement from AGA website, obtained via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| X20 | AGA-0012752-53 | 9/2/11 | Email from Sara Hill to other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  Prayer Request Updates  **Pl. Objections: 402, 403, 802** |
| Y20 | AGA-0001709 | 9/6/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/6  **Pl. Objections: 402, 403, 802** |
| Z20 | AGA-0001708 | 9/7/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/7  **Pl. Objections: 402, 403, 802** |
| A21 | AGA-0001707 | 9/8/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/8  **Pl. Objections: 402, 403, 802** |
| B21 | AGA-0008258 | 9/9/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/9  **Pl. Objections: 402, 403, 802** |
| C21 | AGA-0012779-80 | 9/9/11 | Email from Sara Hill to other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  Weekly Prayer Requests & Notes 9/6-9/9  **Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| D21 | AGA-0001704 | 9/12/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/12<br><br>**Pl. Objections: 402, 403, 802** |
| E21 | AGA-0012122-23 | 9/12/11 | Email from Brian Lee to AGA team, including Ling Chai and Jing Zhang, re: Summary of 9/12<br><br>**Pl. Objections: 402, 403, 802** |
| F21 | AGA-0012751 | 9/12/11 | Email from Sara Hill to other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  Prayer & Team Updates – Week of 9/12<br><br>**Pl. Objections: 402, 403, 802** |
| G21 | AGA-0001683-85 | 9/12/11 to 9/30/11 | Email chain from Sara Hill to other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  Prayer & Team Updates – Week of 9/12<br><br>**Pl. Objections: 402, 403, 802** |
| H21 | AGA-0001702 | 9/13/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/13<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| I21 | AGA-0008440-41 | 9/13/11 | Email chain between Brian Lee and Tessa Dale, copying AGA team members, including Ling Chai and Jing Zhang, re:  Great news in media<br><br>**Pl. Objections: 402, 403, 802** |
| J21 | AGA-0001701 | 9/14/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/14<br><br>**Pl. Objections: 402, 403, 802** |
| K21 | AGA-0012109-11 | 9/14/11 to 9/15/11 | Email chain forwarded from Tessa Dale to other AGA team members, including Brian Lee and Jing Zhang, re:  FW:  ACTION ALERT:  Little Bean Needs Help<br><br>**Pl. Objections: 402, 403, 802** |
| L21 | AGA-0008471-72 | 9/14/11 to 9/15/11 | Email chain between Brian Lee, Ling Chai and Jing Zhang re:  ?? [converted Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| M21 | AGA-0001700 | 9/15/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/15<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| N21 | AGA-0012107-08 | 9/15/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Summary of 9/15<br><br>**Pl. Objections: 402, 403, 802** |
| O21 | AGA-0001699 | 9/16/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/16<br><br>**Pl. Objections: 402, 403, 802** |
| P21 | AGA-0008518-19 | 9/16/11 | Email from Brian Lee to AGA team, including Ling Chai and Jing Zhang, re: Summary of 9/16<br><br>**Pl. Objections: 402, 403, 802** |
| Q21 | AGA-0001698 | 9/19/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/19<br><br>**Pl. Objections: 402, 403, 802** |
| R21 | AGA-0008520-21 | 9/19/11 | Email from Brian Lee to John Beahm re: check request, with attachment of Jenzabar Foundation Payment Authorization form for $40,000 to Women's Rights in China for "AGA advance for services rendered (China operations)"<br><br>**No Objection** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| S21 | P003226-28 | 9/15/11 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  question – regarding my adopted Chinese daughter<br><br>**Pl. Objections: 402, 403, 802** |
| T21 | AGA-0001697 | 9/20/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/20<br><br>**Pl. Objections: 402, 403, 802** |
| U21 | AGA-0008572-73 | 9/20/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Summary of 9/20<br><br>**Pl. Objections: 402, 403, 802** |
| V21 | AGA-0001696 | 9/21/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/21<br><br>**Pl. Objections: 402, 403, 802** |
| W21 | AGA-0008585-600 | 9/21/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Final Schedule (as of 1:26pm, 9/21), with attachment Master Schedule for September 2011 Hearing FINAL (Smaller)<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| X21 | AGA-0000693 | 9/22/11 | Payment Authorization of $40,000 to Women's Rights In China for "AGA advance for services rendered (China operations)"<br><br>**Pl. Objections: 402, 403** |
| Y21 | AGA-0001694 | 9/22/11 | Email chain between Sara Hill, Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  Daily Summary: Thursday, 9/22<br><br>**Pl. Objections: 402, 403, 802** |
| Z21 | AGA-0012065-67 | 9/23/11 | Email chain between Sara Hill, Katie Woods, Valerie Ross, Brian Lee, Isabelle Ren and other AGA team members, including Ling Chai and Jing Zhang, re:  Daily Summary: Friday, Sept 23<br><br>**Pl. Objections: 402, 403, 802** |
| A22 | P000238 | 9/23/11 | Check for $40,000 from the Jenzabar Foundation to Women's Rights in China for "AGA Advance for services rendered (China operatio [sic]"<br><br>**No Objection** |
| B22 | N/A | 9/25/11 | "Press" page link to New York Times 9/17/11 article from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| C22 | AGA-0001692 | 9/26/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for 9/26<br><br>**Pl. Objections: 402, 403, 802** |
| D22 | AGA-0008618-19 | 9/26/11 | Email from Brian Lee to AGA team members, including Ling Chai and Jing Zhang, re: Team Retreat on Friday Oct. 14th and Sat. Oct. 15th? Enneagram Workshop<br><br>**Pl. Objections: 402, 403, 802** |
| E22 | AGA-0008661-701 | 9/26/11 | Email from Brian Lee to Tessa Dale re: proofreading annual report, with attachment AGA 2011 Annual Report June 2010 to June 2011 (Draft)<br><br>**Pl. Objections: 402, 403, 802** |
| F22 | AGA-0001691 | 9/27/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for 9/27<br><br>**Pl. Objections: 402, 403, 802** |
| G22 | AGA-0008752-53 | 9/27/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Summary of 9/27<br><br>**Pl. Objections: 402, 403, 802** |
| H22 | AGA-0001690 | 9/28/11 | Email chain between Ling Chai and Jing Zhang re: _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| I22 | P002953-63 | 9/28/11 to 10/4/11 | Email chain between Brian Lee, Ling Chai and Jing Zhang re:  9-28-2011 & PHOTOS<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| J22 | AGA-0001689 | 9/29/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/29<br><br>**Pl. Objections: 402, 403, 802** |
| K22 | AGA-0011805-07 | 9/29/11 | Email from Ling Chai to other external and other AGA team members, including Brian Lee and Jing Zhang, re:  Thank you for all your great work!<br><br>**Pl. Objections: 402, 403, 802** |
| L22 | AGA-0008836-40 | 9/29/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Ling in Christianity Today!, with attachment of Christianity Today article<br><br>**Pl. Objections: 402, 403, 802** |
| M22 | AGA-0001688 | 9/30/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 9/30<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| N22 | AGA-0001682 | 9/30/11 | Email from Sara Hill to other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  Prayer & Team Updates – Week of 9/19<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| O22 | P001660-63 | 9/30/11 | Email from Ling Chai to Jing Zhang and Yan Xu re:  _____ [Chinese characters]<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| P22 | AGA-0001674-76 | 9/30/11 to 10/3/11 | Email chain between Sara Hill, Brian Lee, and other AGA team members, including Ling Chai and Jing Zhang, re:  Prayer & Team Updates – Week of 9/26<br><br>**Pl. Objections: 402, 403, 802** |
| Q22 | AGA-0001227 | undated | Document entitled "All Girls Allowed New York Office"; contains expenditures for July, August and September 2011<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| R22 | AGA-000413 | undated | Document entitled "All Girls Allowed Financial Report"; contains expenditures for July, August and September 2011<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| S22 | AGA-0014216-17 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 8/31/11 to 9/30/11<br><br>**Pl. Objections: 402, 403** |
| T22 | AGA-0014132 | undated | Document entitled "Women's Rights in China Financial Report"; contains expenditures for July, August and September 2011<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| U22 | AGA-0014090 | undated | Document entitled "Women's Rights in China New York Office"; contains expenditures for July, August and September 2011, with Jasper Yang handwritten notes<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| V22 | AGA-0014128 | undated | Document entitled "Women's Rights in China New York Office"; contains expenditures for July, August and September 2011<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| W22 | P004335-36 | 10/1/11 | Executed lease between Women's Rights in China and China Democracy Party Eastern US Headquarters for period 10/11/11 – 6/30/12 for $1,500 per month<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| X22 | AGA-0014693-94 | 10/1/11 | Our Mission statement from AGA website, obtained via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| Y22 | AGA-0001679 | 10/3/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 10/3<br><br>**Pl. Objections: 402, 403, 802** |
| Z22 | AGA-0008851-91 | 10/3/11 | Email from Brian Lee to other AGA team members, including Jing Zhang, re:  feedback for annual report, with attachment AGA 2011 Annual Report June 2010 to June 2011 (Draft)<br><br>**Pl. Objections: 402, 403, 802** |
| A23 | AGA-0010387-99 | 10/3/11 | Email from Ling Chai to Isabell Ren, Brian Lee and Jing Zhang re:  Updated testimony, with attachments<br><br>**Pl. Objections: 106 (needs translation) 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| B23 | P003373-74 | 10/3/11 | Email from Ling Chai to Jing Zhang re: _____ [Chinese characters] **Pl. Objections: 106 (needs translation) 402, 403** |
| C23 | AGA-0001362 | 10/3/11 | Copy of $40,000 check from the Jenzabar Foundation to Women's Rights in China for "AGA Advance for services rendered (China operatio [sic]" **Pl. Objections: 106 (mislabeled, incomplete) 402, 403, 802** |
| D23 | AGA-0001673 | 10/4/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for 10/4 **Pl. Objections: 402, 403, 802** |
| E23 | AGA-0008927-28 | 10/4/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Summary of 10/4 **Pl. Objections: 402, 403, 802** |
| F23 | AGA-0001672 | 10/5/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for 10/5 **Pl. Objections: 402, 403, 802** |
| G23 | AGA-0001671 | 10/6/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for 10/6 **Pl. Objections: 402, 403, 802** |
| H23 | AGA-0001668-70 | 10/6/11 | Email chain between Brian Lee, Valerie Ross, Tessa Dale and other AGA team members, including Ling Chai and Jing Zhang, re: AGA Brand **Pl. Objections: 106 (needs translation) 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| I23 | AGA-0001665 | 10/7/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 10/7 **Pl. Objections: 402, 403, 802** |
| J23 | AGA-0008971-9012 | 10/7/11 | Email from Brian Lee to Ling Chai and Sara Hill re:  Annual Report Final Draft, with attachment AGA 2011 Annual Report June 2010 to June 2011 **Pl. Objections: 106, 402, 403, 802, duplicative** |
| K23 | P004349-51 | 10/7/11 | Email blast from AGA re:  Chai Ling's New Book Climbs Amazon Rankings **Pl. Objections: 106, 402, 403** |
| L23 | AGA-0001662-64 | 10/7/11 | Email from Sara Hill to other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  Fwd:  Missions Update **Pl. Objections: 402, 403, 802** |
| M23 | AGA-0001657-59 | 10/8/11 | Email chain between Ling Chai and other AGA team members, including Brian Lee and Jing Zhang, re:  urgent prayer letter for Cheng Guang Cheng **Pl. Objections: 402, 403, 802** |
| N23 | AGA-0001656 | 10/11/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 10/11 **Pl. Objections: 402, 403, 802** |
| O23 | AGA-0009015-28 | 10/11/11 | Email from Brian Lee to Vicky Banks, Tessa Dale, Sara Hill, Katie Woods, Valerie Ross, Yan Xu, Nathan, and Jing Zhang re: Questions from St Louis and Truman State Q&A, with multiple attachments. **Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| P23 | AGA-0001653 | 10/12/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for 10/12<br>**Pl. Objections: 402, 403, 802** |
| Q23 | AGA-009163-64 | 10/12/11 to 10/14/11 | Email chain between Ling Chai, Brian Lee and Jing Zhang re: ?????????? [converted Chinese characters]<br>**Pl. Objections: 106 (needs translation), 402, 403, 802 (except for Zhang response)** |
| R23 | AGA-0009516 | 10/12/11 to 10/27/11 | Email chain between Ling Chai, Brian Lee and Jing Zhang re: ?????????? [converted Chinese characters]<br>**Pl. Objections: 106 (needs translation), 402, 403, 802 (except for Zhang response)** |
| S23 | AGA-0011651-54 | 10/12/11 to 11/17/11 | Email chain between Brian Lee, John Burger and Jing Zhang re: Just Finished Your Book<br>**Pl. Objections: 106 (needs translation), 402, 403, 802** |
| T23 | AGA-0001650-51 | 10/13/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for 10/13 (and Summary for 10/13)<br>**Pl. Objections: 402, 403, 802** |
| U23 | AGA-0001648-49 | 10/13/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Summary for 10/13<br>**Pl. Objections: 402, 403, 802** |
| V23 | AGA-0001647 | 10/14/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for 10/14<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| W23 | AGA-0001641-43 | 10/14/11 | Email from Brian Lee to confidential list and Ling Chai re:  AGA Prayer Letter #56 – An Audience with the Pope **Pl. Objections: 402, 403, 802** |
| X23 | AGA-0009122-62 | 10/14/11 | Email from Brian Lee to Tessa Dale and Sara Hill re:  annual report, final, with attachment AGA 2011 Annual Report June 2010 to June 2011 **Pl. Objections: 402, 403, 802** |
| Y23 | AGA-0001638-39 | 10/14/11 to 10/17/11 | Email chain between Brian Lee, Julia Xu, John Michael and Ling Chai re:  Thank you! **Pl. Objections: 402, 403, 802** |
| Z23 | AGA-0001640 | 10/17/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 10/17 **Pl. Objections: 402, 403, 802** |
| A24 | AGA-0001627 | 10/18/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 10/18 **Pl. Objections: 402, 403, 802** |
| B24 | AGA-0001623 | 10/19/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 10/19 **Pl. Objections: 402, 403, 802** |
| C24 | P002951-52 | 10/19/11 | Email from Jing Zhang to Brian Lee, Yan Xu and Ling Chai re:  AGA _____ [Chinese characters] **Pl. Objections: 106 (needs translation) 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| D24 | AGA-0001622 | 10/20/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 10/20 <br> **Pl. Objections: 402, 403, 802** |
| E24 | AGA-0009264 | 10/20/11 | Email from Brian Lee to Ling Chai and Jing Zhang re:  from June 1, 2010 [attachment is earlier as a separate exhibit] <br> **Pl. Objections: 106, 402, 403, 802** |
| F24 | AGA-0001620 | 10/21/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 10/21 <br> **Pl. Objections: 402, 403, 802** |
| G24 | AGA-0001619 | 10/21/11 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  Ling and AGA in media <br> **Pl. Objections: 106, 402, 403, 802** |
| H24 | AGA-0001605-08 | 10/21/11 | Email from Brian Lee to confidential list and Ling Chai re:  AGA Prayer Letter #57 – Nie Lina Gives Birth to Baby Girl! <br> **Pl. Objections: 402, 403, 802** |
| I24 | AGA-0001617-18 | 10/21/11 | Email from Katie Woods to Ling Chai re: CCCU School Draft Letter, with attachment <br> **Pl. Objections: 402, 403, 802** |
| J24 | AGA-0001598 | 10/24/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 10/24 <br> **Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| K24 | AGA-0011636-39 | 10/24/11 to 11/30/11 | Email chain between Brian Lee, Jing Zhang, and Sheri/Xiaoxue) re:  _____ [Chinese characters]<br><br>**Pl. Objections: 106 (needs translation), 402, 403** |
| L24 | AGA-0009307 | 10/25/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 10/25<br><br>**Pl. Objections: 106, 402, 403, 802** |
| M24 | AGA-009513-14 | 10/26/11 to 10/27/11 | Email chain between Ling Chai, Brian Lee and Jing Zhang re:  ??????? [converted Chinese characters]<br><br>**Pl. Objections: 106 (needs translation) 402, 403** |
| N24 | AGA-0009512 | 10/27/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 10/27<br><br>**Pl. Objections: 106, 402, 403, 802** |
| O24 | AGA-0002478-80 | 10/27/11 to 10/28/11 | Email chain between from Ling Chai and other AGA team members, including Brian Lee and Jing Zhang, re:  Encouragement from Chai-Ling today<br><br>**Pl. Objections: 402, 403, 802** |
| P24 | AGA-0009519 | 10/28/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 10/28<br><br>**Pl. Objections: 106, 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Q24 | AGA-0009634-35 | 10/29/11 to 11/1/11 | Email chain between Brian Lee, Vicky Banks and other AGA team members, including Ling Chai and Jing Zhang, re: AGA is an official student club at PHC! **Pl. Objections: 402, 403, 802** |
| R24 | AGA-0009630 | 10/31/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for 10/31 **Pl. Objections: 402, 403, 802** |
| S24 | AGA-0000990-1037 | undated | Document – AGA 2011 Report on Gendercide and China's One-Child Policy **Pl. Objections: 402, 403, 802** |
| T24 | AGA-0014218-19 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 9/30/11 to 10/31/11 **Pl. Objections: 402, 403** |
| U24 | AGA-0009633 | 11/1/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for 11/1 **Pl. Objections: 402, 403, 802** |
| V24 | AGA-0014695-96 | 11/1/11 | "Our Mission" statement on AGA website, obtained via Wayback Machine **Pl. Objections: 106, 402, 403, 901, not previously produced** |
| W24 | AGA-0009640 | 11/2/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for 11/2 **Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| X24 | AGA-0009650 | 11/2/11 to 11/3/11 | Email chain between Brian Lee, Ling Chai and Jing Zhang re: 11-01&02-2011 2days [sic] **Pl. Objections: 106 (needs translation), 402, 403** |
| Y24 | AGA-0009649 | 11/3/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for 11/3 **Pl. Objections: 402, 403, 802** |
| Z24 | AGA-0009658 | 11/4/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for 11/4 **Pl. Objections: 402, 403, 802** |
| A25 | AGA-0011650 | 11/5/11 to 11/17/11 | Email chain between Brian Lee, Bob Podesta and Jing Zhang re: I may have a Hong Kong contact for you soon…Just talked to Vivi… **Pl. Objections: 106 (needs translation) 402, 403** |
| B25 | AGA-0009663 | 11/7/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Agenda for 11/7 **Pl. Objections: 402, 403, 802** |
| C25 | AGA-0009664-65 | 11/7/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re: Summary of 11/4 and 11/3 **Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| D25 | AGA-0002475-77 | 11/7/11 | Email chain between Brian Lee, Ling Chai and others re:  Request for meeting from leading Chinese advocate against one child policy<br>**Pl. Objections: 402, 403, 802** |
| E25 | AGA-0009679 | 11/12/11 to 11/15/11 | Email chain between Brian Lee, Ling Chai and Jing Zhang re:  ???? [converted Chinese characters] **Pl. Objections: 106 (needs translation)** |
| F25 | AGA-0014370-71 | 11/14/11 | Email chain between Brian Lee, Ling Chai and Jing Zhang re:  11-14-2011<br>**Pl. Objections: 106 (needs translation), 402, 403** |
| G25 | AGA-0009677 | 11/15/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 11/15<br>**Pl. Objections: 402, 403, 802** |
| H25 | AGA-0009720-23 | 11/15/11 to 11/22/11 | Email chain between Brian, Katharine Lee, Jing Zhang, and Yan Xu re:  Employment<br>**Pl. Objections: 402, 403** |
| I25 | AGA-0011640-45 | 11/15/11 to 11/29/11 | Email chain between Brian Lee and Benjamin Wong, forwarded to Ling Chai Vicky and Jing Zhang, re:  Chinese version of Chai Ling's Book<br>**Pl. Objections: 106, 402, 403** |
| J25 | AGA-0013557-65 | 11/15/11 to 1/10/12 | Email chain between Brian Lee and Benjamin Wong, forwarded and copied to others, including Ling Chai and Jing Zhang, re: Chinese version of Chai Ling's Book<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| K25 | AGA-0013544-56 | 11/15/11 to 1/24/12 | Email chain between Brian Lee, Benjamin Wong, Danny and Jody re:  Chinese version of Chai Ling's Book<br>**Pl. Objections: 402, 403, 802** |
| L25 | AGA-0009687 | 11/16/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 11/16<br>**Pl. Objections: 402, 403, 802** |
| M25 | AGA-0002469-71 | 11/16/11 | Email chain between Brian Lee, Ling Chai and other AGA team members, including Jing Zhang, re:  Summary of 11/16<br>**Pl. Objections: 402, 403** |
| N25 | AGA-0010989-92 | 11/16/11 | Email from Jing Zhang to Brian Lee and Ling Chai re:  2011 third quarter report form & Receipt, with attachments [two in native form]<br>**Pl. Objections: 106 (needs translation), 402, 403** |
| O25 | P001445-51 | 11/16/11 to 11/29/11 | Email chain between Ling Chai, Jing Zhang, and HK Alliance re:  ____ [Chinese characters]<br>**Pl. Objections: 106 (needs translation), 402, 403** |
| P25 | AGA-0009690 | 11/17/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 11/16 [sic]<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Q25 | P001440-41 | 11/17/11 | Email from Brian Lee to jhbhk@aol.com and Jing Zhang re:  Helping find<br>**Pl. Objections: 106 (needs translation), 402, 403** |
| R25 | AGA-0013643 | 11/17/11 | Email chain between Brian Lee and John Bechtel re:  Helping find<br>**Pl. Objections: 106 (needs translation), 402, 403, 802** |
| S25 | AGA-0009693 | 11/17/11 | Email from Brian Lee to jaeson@gmail.com and Jing Zhang re:  Helping us hire two All Girls Allowed workers in Hong Kong?<br>**Pl. Objections: 106 (needs translation), 402, 403, 802** |
| T25 | AGA-0009703-04 | 11/17/11 to 11/18/11 | Email chain between Brian Lee, Jay Kyle and Jing Zhang re:  Helping All Girls Allowed hire Christian workers in Hong Kong?<br>**Pl. Objections: 106 (needs translation), 402, 403** |
| U25 | AGA-0009976-78 | 11/17/11 to 11/30/11 | Email chain between Brian Lee, Enoch Wang and Jing Zhang re:  Helping hire two All Girls Allowed workers in Hong Kong?<br>**Pl. Objections: 106 (needs translation), 402, 403** |
| V25 | AGA-0009705 | 11/18/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 11/18<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| W25 | AGA-0009706-07 | 11/18/11 | Email from Brian Lee to John Beahm re: check request for Women's Rights in China, with attachment of Jenzabar Foundation Payment Authorization form for $40,000 to Women's Rights in China for "AGA advance for services rendered (China operations)" **Pl. Objections: 402, 403, 802** |
| X25 | AGA-0000682 | 11/18/11 | Jenzabar Foundation Payment Authorization form for $40,000 to Women's Rights in China for "AGA advance for services rendered (China operations), Jan. – March 2012" **Pl. Objections: 402, 802** |
| Y25 | AGA-0009713 | 11/21/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 11/21 **Pl. Objections: 402, 403, 802** |
| Z25 | AGA-0009728-29 | 11/21/11 to 11/22/11 | Email chain between Brian Lee, Ling Chai, Yan Xu and Jing Zhang re:  ????? [converted Chinese characters] **Pl. Objections: 106 (needs translation), 402, 403** |
| A26 | AGA-0009718-19 | 11/22/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 11/22 and Summary of 11/21 **Pl. Objections: 402, 403, 802** |
| B26 | N/A | 11/22/11 | "37 Days of Prayer" page from AGA website, via Wayback Machine **Pl. Objections: 106, 402, 403, 901, not previously produced** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| C26 | AGA-0009739 | 11/23/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 11/23<br>**Pl. Objections: 402, 403, 802** |
| D26 | P004373-74 | 11/23/11 | Email from Ling Chai to wrichina@yahoo.com and anonymous distribution list re:  Giving Thanks from All Girls Allowed<br>**Pl. Objections: 402, 403** |
| E26 | AGA-0002264-462 | 11/23/11 | Email from Ling Chai to chhimerigzing@dalailama.com, ohhdl@dalailama.com, tntaklha@dalailama.com, and Brian Lee re: reports – annual report and research packet, with attachments AGA 2011 Annual Report June 2010 to June 2011, and The Consequences of China's One-Child Policy<br>**Pl. Objections: 402, 403, 802** |
| F26 | AGA-0009950-51 | 11/28/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 11/28 and Summary for Wednesday, 11/23<br>**Pl. Objections: 402, 403, 802** |
| G26 | AGA-0009959 | 11/29/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 11/29<br>**Pl. Objections: 402, 403, 802** |
| H26 | AGA-0009972 | 11/30/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 11/30<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| I26 | AGA-0013630-32 | 11/30/11 to 12/1/11 | Email chain between Brian Lee, Cassy Yiu Silva, Jing Zhang, Ling Chai, Katie Woods, and Tessa Dale, re:  interest in All Girls Allowed position in Hong Kong?<br>**Pl. Objections: 106 (needs translation), 402, 403, 802** |
| J26 | AGA-0014220-21 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 10/31/11 to 11/30/11<br><br>**Pl. Objections: 402, 403** |
| K26 | N/A | 12/1/11 | AGA website page with link to 2011 Report on Gendercide and One-Child Policy, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| L26 | N/A | 12/1/11 | "2011 Report on Gendercide and One-Child Policy," linked from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| M26 | AGA-0009997 | 12/1/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 12/1<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| N26 | P000239 | 12/1/11 | Check for $40,000 from the Jenzabar Foundation to Women's Rights in China for "AGA Advance for services rendered (China operatio [sic]" **Pl. Objections: 402, 403, 802** |
| O26 | P000514-21 | 12/1/11 to 1/5/12 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  language to describe Baby Shower Gift **Pl. Objections: 106, 402, 403** |
| P26 | AGA-0011631-32 | 12/1/11 to 12/2/11 | Email chain between Brian Lee, Patricia Gross, Yan Xu and Jing Zhang re:  visiting son of All Girls Allowed worker in Maumee **Pl. Objections: 402, 403** |
| Q26 | AGA-000418 | 12/2/11 | Copy of $1,500 check from China Democracy Party Eastern US Headquarters Inc. to Women's Rights in China for "Office Rent (December)" **Pl. Objections: 403, 802** |
| R26 | AGA-0010014-15 | 12/2/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Yan Xu, re:  morning team mtgs **Pl. Objections: 402, 403, 802** |
| S26 | AGA-0011628-29 | 12/2/11 to 12/5/11 | Email chain between Brian Lee, Patricia Gross, Ling Chai and Jing Zhang re:  Muzi **Pl. Objections: 402, 403, 802 (except for Jing Zhang response)** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| T26 | AGA-0014697-98 | 12/5/11 | "Our Mission" statement on AGA website, obtained via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| U26 | AGA-0003760-993 | 12/5/11 to 1/27/12 | Email chain between Brian Lee and Geoff Tunnicliffe re:  statement for WEA, Vatican and WCC, with attachments of The Consequences of China's One-Child Policy dated November 5, 2011, and All Girls Allowed Vision Framework Updated December 13, 2011<br>**Pl. Objections: 402, 403, 802** |
| V26 | AGA-0003701-59 | 12/5/11 to 1/27/12 | Email chain between Brian Lee and Geoff Tunnicliffe re:  statement for WEA, Vatican and WCC, with attachment of All Girls Allowed 2011 Report on Gendercide and China's One-Child Policy<br>**Pl. Objections: 402, 403, 802** |
| W26 | AGA-0013600-01 | 12/6/11 to 12/7/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Summary 12/6<br>**Pl. Objections: 402, 403, 802** |
| X26 | AGA-0011715-26 | 12/7/11 | Email chain between Brian Lee, Yan Xu, Ling Chai and Jing Zhang re:  This exceeds evil<br>**Pl. Objections: 106 (needs translation), 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Y26 | AGA-0010161 | 12/8/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Thursday, 12/8<br>**Pl. Objections: 402, 403, 802** |
| Z26 | AGA-0002261 | 12/8/11 | Email chain between Tessa Dale, Ling Chai Yan Xu and other AGA team members, including Jing Zhang, re:  Nie Lina released<br>**Pl. Objections: 402, 403, 802** |
| A27 | AGA-0010166-67 | 12/8/11 | Email chain between Brian Lee, Tessa Dale, and other AGA team members, including Ling Chai and Jing Zhang, re:  Potential questions for our workers in China<br>**Pl. Objections: 402, 403, 802 (except for Zhang response)** |
| B27 | P003014-17 | 12/8/11 to 12/13/11 | Email chain between Brian Lee, Sara Hill,Yan Xu and Jing Zhang re:  BSG Fwd:  a few questions<br>**Pl. Objections: 402, 403** |
| C27 | AGA-0010170 | 12/9/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 12/9<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| D27 | AGA-0010173-76 | 12/9/11 | Email from Brian Lee to Ling Chai re:  short teachings on value of women to go with Baby Shower Gift, with attachment Teachings for Monthly Baby Shower Gifts<br>**Pl. Objections: 402, 403, 802** |
| E27 | AGA-0010179-82 | 12/9/11 | Email chain between Brian Lee, Tessa Dale, Ling Chai and Jing Zhang re:  NIE LINA<br>**Pl. Objections: 106 (illegible) 402, 403** |
| F27 | AGA-0002258-60 | 12/9/11 | Email chain between Chai Ling and other AGA team members, including Brian Lee and Jing Zhang, re:  some news from China<br>**Pl. Objections: 402, 403, 802** |
| G27 | AGA-0014688-700 | 12/10/11 | "Our Mission" statement on AGA website, obtained via Wayback machine<br><br>**Pl. Objections: 106, 402, 403, 90** |
| H27 | N/A | 12/10/11 | "Jobs/Internships" page from AGA website page with link to "AGA's Internship Packet," via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| I27 | N/A | 12/10/11 | "AGA's Internship Packet" linked from AGA website, via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| J27 | AGA-0010187 | 12/12/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Summary of 12/9 and Agenda for 12/12<br>**Pl. Objections: 402, 403, 802** |
| K27 | AGA-0010208-09 | 12/13/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 12/13 and New Proposal for Staff Meetings<br>**Pl. Objections: 402, 403, 802** |
| L27 | AGA-0003920-93 | 12/13/11 | All Girls Allowed Vision Framework Updated December 13, 2011<br>**Pl. Objections: 402, 403, 802** |
| M27 | AGA-0010228-29 | 12/13/11 | Email chain between Brian Lee and Tessa Dale re:  EOD<br>**Pl. Objections: 402, 403, 802** |
| N27 | P002909 | 12/13/11 | Email from Jing Zhang to Brian Lee re:  ___ [Chinese characters]<br>**Pl. Objections: 106 (needs translation), 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| O27 | AGA-0010211-14 | 12/13/11 | Email from Brian Lee to other AGA team members re:  Baby Shower Gift Biblical Teachings on Value of Girl, with attachment Teachings for Monthly Baby Shower Gifts **Pl. Objections: 402, 403, 802** |
| P27 | AGA-0010224-25 | 12/13/11 | Email chain between Brian Lee and Katie Woods re:  Baby Shower Gift Biblical Teachings on Value of Girl **Pl. Objections: 402, 403, 802** |
| Q27 | AGA-0010226-27 | 12/13/11 | Email chain between Brian Lee and Vicky Banks re:  Baby Shower Gift Biblical Teachings on Value of Girl **Pl. Objections: 402, 403, 802** |
| R27 | P002900-03 | 12/13/11 to 12/14/11 | Email chain between Yan Xu and Jing Zhang re:  Baby Shower Gift Biblical Teachings on Value of Girl **Pl. Objections: 106, 402, 403** |
| S27 | AGA-0010238 | 12/14/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 12/14 **Pl. Objections: 402, 403, 802** |
| T27 | P003011 | 12/14/11 | Email from Jing Zhang to Brian Lee and Ling Chai re:  __2__ [Chinese characters] **Pl. Objections: 106 (needs translation), 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| U27 | AGA-0004588-92 | 12/15/11 to 1/4/12 | Email chain between Brian Lee Yan Xu and Jing Zhang re:  Baby Shower Gift teachings on value of women for translation, with attachment Teachings for Monthly Baby Shower Gifts<br>**Pl. Objections: 402, 403** |
| V27 | AGA-0010261-62 | 12/16/11 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Summary of 12/15 and Agenda for 12/16<br>**Pl. Objections: 402, 403, 802** |
| W27 | P002880-83 | 12/20/11 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  Update and Prayer Requests<br>**Pl. Objections: 402, 403, 802 (except for Zhang response)** |
| X27 | P001386 | 12/21/11 | Women's Rights in China receipt to Jenzabar Foundation for $40,000 donation<br>**Pl. Objections: 106 (needs translation), 402, 403** |
| Y27 | AGA-0010278 | 12/21/11 to 12/22/11 | Email chain between Jing Zhang, Ling Chai and Brian Lee re:  RECEIVED<br>**Pl. Objections: 106 (needs translation) 402, 403** |
| Z27 | P001428-29 | 12/29/11 to 1/3/12 | Email chain between Brian Lee, Ling Chai, Jing Zhang and Cassy Yiu Silva re:  _____ [Chinese characters]<br>**Pl. Objections: 106 (needs translation), 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| A28 | P004113-16 | 12/31/11 to 1/3/12 | Email chain between AGA team members, including Ling Chai and Jing Zhang, re:  We hit it and are going beyond!<br>**Pl. Objections: 402, 403, 802** |
| B28 | AGA-0014142-45, 14222-23 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 11/30/11 to 12/31/11<br><br>**Pl. Objections: 402, 403** |
| C28 | AGA-000414 | undated | Document entitled "All Girls Allowed New York Office"; contains expenditures for October, November and December 2011<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| D28 | AGA-000415 | undated | Document entitled "AGA Financial Report in China"; contains expenditures for October, November and December 2011<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| E28 | AGA-0014133 | undated | Document entitled "Women's Rights in China Financial Report"; contains expenditures for October, November and December 2011<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| F28 | AGA-0014091 | undated | Document entitled "Women's Rights in China New York Office"; contains expenditures for October, November and December 2011, with Jasper Yang handwritten notes<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| G28 | AGA-0014129 | undated | Document entitled "Women's Rights in China New York Office"; contains expenditures for October, November and December 2011<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| H28 | AGA-0001561-66 | 1/12 | Document – Annual Review of Tessa Dale by Brian Lee<br>**Pl. Objections: 402, 403, 802** |
| I28 | AGA-0004621 | 1/3/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/3<br>**Pl. Objections: 402, 403, 802** |
| J28 | P001671-73 | 1/3/12 | Email chain between Jing Zhang, Brian Lee and Ling Chai re:  To answer the questions 2012<br>**Pl. Objections:106 (needs translation), 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| K28 | AGA-0003007-09 | 1/4/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/4 and Summary of 1/3 <br> **Pl. Objections: 106 (needs translation)(incorrect description), 402, 403, 802** |
| L28 | AGA-000419 | 1/4/12 | Copy of $1,500 check from China Democracy Party Eastern US Headquarters Inc. to Women's Rights in China for "Rent for office" <br> **Pl. Objections: 106, 403, 802** |
| M28 | P003839-40 | 1/4/12 | Email from Cassy Silva to Zhang Jing, copying Brian Lee, Ling Chai, and Tessa Dale, re:  Conflict of Interest <br> **Pl. Objections: 106** |
| N28 | P002831-34 | 1/4/12 to 1/6/12 | Email chain between Brian Lee, Ling Chai and Jing Zhang re:  Cassy update <br> **Pl. Objections: 106 (needs translation), 402, 403** |
| O28 | AGA-0010228-32 | undated | Document – Teachings for Monthly Baby Girl Assistance (in English and Chinese) <br> **Pl. Objections: 402, 403, 802** |
| P28 | AGA-0011214-14 <br> **(typo? 11214-15?)** | 1/5/12 | Email from Ling Chai to other AGA team members, including Brian Lee and Jing Zhang, re:  Meeting with Theresa chan, she spoke powerfully to us.  The following was what she said: <br> **Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Q28 | AGA-0003274-78 | 1/5/12 | Email chain between various AGA team members re:  Invitations to DC Dinner:  Unite to Fight Gendercide, with attachment<br>**Pl. Objections: 402, 403, 802** |
| R28 | AGA-0014701-02 | 1/5/12 | "Our Mission" statement on AGA website, obtained via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| S28 | P000295-99 | 1/5/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Summary of 1/4 and 1/5<br>**Pl. Objections: 402, 403, 802** |
| T28 | AGA-0004566 | 1/6/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/6<br>**Pl. Objections: 402, 403, 802** |
| U28 | AGA-0004548-49 | 1/8/12 to 1/9/12 | Email chain between Brian Lee, Tessa Dale and other AGA team members, including Ling Chai and Jing Zhang, re:  Important Saddleback update!<br>**Pl. Objections: 402, 403, 802** |
| V28 | AGA-0004550 | 1/9/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/9<br>**Pl. Objections: 402, 403, 802** |
| W28 | AGA-0004474-522 | 1/10/12 | Email from Brian Lee to Ling Chai and Vicky Banks re:  hearing testimony from Liu Xiaobo hearing in December, with attachment<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| X28 | AGA-0004469 | 1/11/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/11 **Pl. Objections: 402, 403, 802** |
| Y28 | AGA-0003244-46 | 1/12/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/10 and Summary of 1/6 and 1/9 **Pl. Objections: 402, 403, 802** |
| Z28 | AGA-0004464-65 | 1/12/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/12 and Summary of 1/11 **Pl. Objections: 402, 403, 802** |
| A29 | AGA-0004453-54 | 1/13/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/13 and Summary of 1/12 **Pl. Objections: 402, 403, 802** |
| B29 | AGA-0004451-52 | 1/16/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/16 and Summary of 1/13 **Pl. Objections: 402, 403, 802** |
| C29 | AGA-0004436-37 | 1/19/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/19 and Summary of 1/18 **Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| D29 | AGA-0003024-42 | 1/19/12 to 1/29/12 | Email chain between Brian Lee, Ling Chai and people at Shadowline Films re:  Topics for Second Interview<br>**Pl. Objections: 402, 403, 802** |
| E29 | AGA-0004432-33 | 1/20/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/20 and Summary of 1/19<br>**Pl. Objections: 402, 403, 802** |
| F29 | AGA-0004401-02 | 1/23/12 | Email from Brian Lee to various AGA team members, including Ling Chai and Jing Zhang, re Fasting and AGA<br>**Pl. Objections: 402, 403, 802** |
| G29 | AGA-0004380 | 1/23/12 | Email from Brian Lee to various AGA team members, including Ling Chai and Jing Zhang, re:  Working from Home Tomorrow<br>**Pl. Objections: 402, 403, 802** |
| H29 | AGA-0004368-76 | 1/24/12 | Email from Brian Lee to Ling Chai re: Brian's self-evaluation, with attachment Brian Lee's Self-Evaluation (January 2012)<br>**Pl. Objections: 402, 403, 802** |
| I29 | AGA-0001553-60 | 1/12 | Document – Brian Lee Self-Evaluation January 2012, with comments from Ling Chai<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| J29 | AGA-0004342-45 | 1/25/12 | Email from Brian Lee to Jing Zhang, Katie Woods, Sara Hill, Tessa Dale, Valerie Ross, Vicky Banks, Yan Xu and Ling Chai re: Calling for Application for Director of Communications!, with attached Director of Communications job description<br>**Pl. Objections: 402, 403, 802** |
| K29 | AGA-0011115-18 | 1/25/12 | Email from Yan Xu to Brian Lee re:  BSG monthly teachings translation, with attachment<br>**Pl. Objections: 106 (needs translation) 402, 403, 802** |
| L29 | AGA-0003409-15 | 1/25/12 to 3/30/12 | Email from Brian Lee to Ling Chai re:  BSG monthly teachings translation, with attachment<br>**Pl. Objections: 402, 403, 802** |
| M29 | AGA-0002862-63 | 1/25/12 to 2/19/12 | Email chain between Yan Xu and other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  China Ops Report, Week of 01/25/12<br>**Pl. Objections: 402, 403, 802** |
| N29 | AGA-0004319 | 1/26/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/26<br>**Pl. Objections: 402, 403, 802** |
| O29 | AGA-0010952-54 | 1/26/12 | Email from Jing Zhang to Brian Lee and Ling Chai re:  2011 Fourth Quarter Financial Report, with attachments [in native form]<br>**Pl. Objections: 106, 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| P29 | AGA-0004292-93 | 1/27/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/27 and Summary of 1/26<br>**Pl. Objections: 402, 403, 802** |
| Q29 | AGA-0003689 | 1/27/12 | Email Brian Lee to himself re:  documents for advisory board meeting and prayer breakfast, attaching, inter alia, All Girls Allowed Inaugural Board of Directors Brief<br>**Pl. Objections: 402, 403, 802** |
| R29 | P001634-36 | 1/27/12 | Email chain between Jing Zhang and Brian Lee re:  check for WRC?<br>**Pl. Objections: 106 (needs translation), 402, 403** |
| S29 | AGA-004282-83 | 1/27/12 | Email from Brian Lee to John Beahm re: check request for Women's Rights in China, with attachment of Jenzabar Foundation Payment Authorization form for $50,000 to Women's Rights in China for "AGA advance for services rendered (China operations)"<br>**Pl. Objections: 402, 403, 802** |
| T29 | AGA-000378 | 1/27/12 | Payment Authorization of $50,000 from The Jenzabar Foundation to Women's Rights In China for "AGA advance for services rendered (China operations)<br>**Pl. Objections: 402, 403, 802** |
| U29 | AGA-0003699-700 | 1/30/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/30 and Summary of 1/27<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| V29 | P000354 | 1/30/12 | Email from Isabelle Ren to AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re Lesley Lin-Praise and Prayer request<br>**Pl. Objections: 402, 403, 802** |
| W29 | P000407-08 | 1/30/12 | Email from Brian Lee to various AGA team members, including Ling Chai and Jing Zhang, re Donations since June 1, 2011<br>**Pl. Objections: 402, 403, 802** |
| X29 | AGA-0003693-94 | 1/31/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/31 and Summary of 1/30<br>**Pl. Objections: 402, 403, 802** |
| Y29 | AGA-0011589 | 1/31/12 | Email from Brian Lee to Yan Xu, Patricia Gross, Ling Chai and Jing Zhang re:  Please connect re:  Visiting LYL in Guizhou, and other things<br>**Pl. Objections: 402, 403, 802** |
| Z29 | AGA-0003691 | 1/31/12 | Email chain between Brian Lee, Jing Zhang, and Ling Chai re:  ???????Retreat [converted Chinese characters]<br>**Pl. Objections: 106 (needs translation), 402, 403** |
| A30 | AGA-0002971-73 | 1/31/12 to 2/6/12 | Email chain between Brian Lee, Yan Xu and Vicky Banks re:  Volunteers and security<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| B30 | AGA-0014146-47, 14224-25 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 12/31/11 to 1/31/12<br><br>**Pl. Objections: 402, 403** |
| C30 | AGA-014608 | undated | Document "All Girls Allowed New York Office"; contains expenditures for January 2012<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| D30 | AGA-0002981-82 | 2/2/12 | Email chain between Sara Hill, Brian Lee, Ling Chai and other AGA team members, including and Jing Zhang, re Daily Summary Feb 2, 2012<br>**Pl. Objections: 402, 403, 802** |
| E30 | AGA-0002963-65 | 2/5/12 to 2/6/12 | Email chain between Jing Zhang, Ling Chai and Brian Lee re:  baby<br>**Pl. Objections: 106 (needs translation), 402, 403** |
| F30 | AGA-0002977-78 | 2/6/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Monday, 2/6<br>**Pl. Objections: 402, 403, 802** |
| G30 | P002713-15 | 2/6/12 | Email chain between Jing Zhang, Ling Chai and Brian Lee re:  _____ [Chinese characters]<br>**Pl. Objections: 106 (needs translation), 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| H30 | AGA-0002961-62 | 2/7/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 2/7 and Summary of 2/6<br>**Pl. Objections: 402, 403, 802** |
| I30 | AGA-0014703-05 | 2/8/12 | "Our Mission" statement from AGA website, obtained via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| K30 | AGA-0003625 | 2/9/12 to 2/10/12 | Email chain between Brian Lee, Ling Chai and Jing Zhang re:  ???? [converted Chinese characters]<br>**Pl. Objections: 106 (needs translation), 402, 403** |
| L30 | AGA-0003622-23 | 2/10/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Team Covenant…So Far with attachment<br>**Pl. Objections: 106 (illegible), 402, 403, 802** |
| M30 | AGA-0012263-64 | 2/10/12 to 2/11/12 | Calendar item for All Girls Allowed Advisory Board Meeting in DC after the National Prayer Breakfast<br>**Pl. Objections: 402, 403, 802** |
| N30 | AGA-0003619-20 | 2/13/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 2/13 and Summary of 2/10<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| O30 | P004063-65 | 2/13/12 | Email chain between Brian Lee, Jing Zhang, Ling Chai and John Beahm re: Request<br>**Pl. Objections: 106 (needs translation), 402, 403** |
| P30 | P000240 | 2/13/12 | Check for $50,000 from the Jenzabar Foundation to Women's Rights in China; memo indicates it is for "AGA Advance for services rendered (China operatio [sic]"<br>**Pl. Objections: 402, 403, 802** |
| Q30 | AGA-0002945-47 | 2/14/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 2/14 and Summary of 2/13<br>**Pl. Objections: 402, 403, 802** |
| R30 | AGA-0014706-07 | 2/14/12 | "Our Mission" statement from AGA website, obtained via Wayback Machine<br><br>**Pl. Objections: 106, 402, 403, 901, not previously produced** |
| S30 | AGA-0002941 | 2/15/12 | Email from Jing Zhang to Brian Lee and Ling Chai re:  ???? [converted Chinese characters]<br>**Pl. Objections: 106 (needs translation), 402, 403** |
| T30 | AGA-0013525 | 2/15/12 | Email chain between Brian Lee and Ling Chai re:  Call with Ling<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| U30 | AGA-0010636 | 2/16/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 2/16<br>**Pl. Objections: 402, 403, 802** |
| V30 | AGA-0003606 | 2/17/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Team Covenant So Far<br>**Pl. Objections: 402, 403, 802** |
| W30 | P001696-702 | 2/17/12 | Document – handwritten notes entitled "02/17/12 meeting"<br>**Pl. Objections: 106 (needs translation), 402, 403, 802** |
| X30 | AGA-000379 | 2/17/12 | Confirmation of Receipt by Women's Rights in China of $50,000 check for "AGA Advance for services rendered (China operations)"<br>**Pl. Objections: 106 (needs translation), 402, 403, 802** |
| Y30 | AGA-0002931 | 2/18/12 | Email chain between Jing Zhang, Ling Chai and Brian Lee re:        [no re line]<br>**Pl. Objections: 106 (needs translation), 402, 403** |
| Z30 | AGA-0002927-30 | 2/21/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 2/21 and Summary of 2/16 & 2/17<br>**Pl. Objections: 402, 403, 802** |
| A31 | AGA-0002910-11 | 2/21/12 to 2/22/12 | Email chain between Jing Zhang, Ling Chai and Brian Lee re:  Two items checkout<br>**Pl. Objections: 106 (needs translation), 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| B31 | AGA-0010611-12 | 2/22/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 2/22 and Summary of 2/21<br>**Pl. Objections: 402, 403, 802** |
| C31 | AGA-0002912-13 | 2/22/12 | Email from Brian Lee to Ling Chai re:  items to discuss<br>**Pl. Objections: 403, 802** |
| D31 | AGA-0002906-09 | 2/22/12 | Email chain between Brian Lee and Ling Chai re:  items to discuss<br><br>**Pl. Objections: 402, 403, 802** |
| E31 | AGA-0010614-15 | 2/21/12 | Email chain between Sara Hill, Tessa Dale and other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  my interviwe [sic] about Jeremy Lin in Boston Herald<br><br>**Pl. Objections: 402, 403, 802** |
| F31 | AGA-0002901-03 | 2/23/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 2/23 and Summary of 2/22<br><br>**Pl. Objections: 402, 403, 802** |
| G31 | AGA-0003583-84 | 2/23/12 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  Summary of 2/23<br><br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| H31 | AGA-0002898-99 | 2/23/12 to 2/24/12 | Email chain between Brian Lee and other AGA team members, including Ling Chai and Jing Zhang, re:  Summary of 2/23<br><br>**Pl. Objections: 402, 403, 802** |
| I31 | AGA-0003581 | 2/24/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 2/24<br>**Pl. Objections: 402, 403, 802** |
| J31 | AGA-0003580 | 2/24/12 | Email from Brian Lee to Ling Chai re: Monday is confirmed with Jing<br><br>**Pl. Objections: 402, 403, 802** |
| K31 | P001818-21 | 2/25/12 | Email from Brian Lee to confidential list and Jing Zhang re:  AGA Prayer Update #70 – Campaign to Find Birthparents<br>**Pl. Objections: 402, 403, 802** |
| L31 | P002656-57 | 2/27/12 | Email from Sara Hill to other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  Summary from Monday, Feb 27<br>**Pl. Objections: 402, 403, 802** |
| M31 | AGA-0002874-76 | 2/28/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 2/28 and Summary of 2/27<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| N31 | AGA-0003564-66 | 2/29/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 2/29 and Summary of 2/28<br>**Pl. Objections: 402, 403, 802** |
| O31 | AGA-0014148-49, 14226-27 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 2/1/12 to 2/29/12<br><br>**Pl. Objections: 402, 403** |
| P31 | AGA-0003563 | 3/1/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/1<br>**Pl. Objections: 402, 403, 802** |
| Q31 | AGA-0002851-61 | 3/1/12 | Email from AGA Prayer Team to confidential list and Brian Lee re:  All Girls Allowed 40 Days of Lent:  Week 2<br>**Pl. Objections: 402, 403, 802** |
| R31 | AGA-0002822-26 | 3/1/12 to 3/3/12 | Email chain between Brian Lee, Ling Chai, David Aikman, Charlene Fu, and Wilfred Job re:  seeking wisdom about personnel decision<br>**Pl. Objections: 402, 403, 802** |
| S31 | AGA-0003554-55 | 3/2/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/2 and Summary of 3/1 and 2/29<br>**Pl. Objections: 402, 403, 802** |
| T31 | AGA-0003550-52 | 3/2/12 | Email from Brian Lee to Ling Chai with attachment re:  proposal for Jing<br>**Pl. Objections: 402, 403, 408,  802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| U31 | AGA-000001-02 | 3/2/12 | Document "Proposal for Next Steps Between Zhang Jing (Director of Operations) and All Girls Allowed" **Pl. Objections: 402, 403, 408, 802** |
| V31 | AGA-000387 | 3/2/12 | Document "Proposal Employment Contract Between Zhang Jing (Director of Operations) and All Girls Allowed **Pl. Objections: 402, 403, 802** |
| W31 | AGA-0003546-47 | 3/5/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/5 and Summary of 3/2 **Pl. Objections: 402, 403, 802** |
| X31 | AGA-0003542-43 | 3/6/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/6 and Summary of 3/5 **Pl. Objections: 402, 403, 802** |
| Y31 | P003109-12 | 3/6/12 to 3/7/12 | Email chain between Jing Zhang, Ling Chai and Brian Lee re:  ___? [Chinese characters] **Pl. Objections: 106, 402, 403** **Needs Translation** |
| Z31 | AGA-0014708-09 | 3/7/12 | "Our Mission" statement on AGA website, obtained via Wayback Machine **Pl. Objections: 106, 402, 403, 901, not previously produced** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| A32 | AGA-0002809 | 3/7/12 | Email from Yan Xu to other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  China Operations Report, 3/7<br>**Pl. Objections: 802** |
| B32 | AGA-0003530-31 | 3/8/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/8 and Summary of 3/6<br>**Pl. Objections: 402, 403, 802** |
| C32 | AGA-0010946-47 | 3/8/12 | Email from Jing Zhang to Brian Lee and Ling Chai re:  Proposal Employment Contract, with attachment<br>**Pl. Objections: 402, 403, 408** |
| D32 | AGA-0003528-29 | 3/9/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/9 and Summary of 3/8<br>**Pl. Objections: 402, 403, 802** |
| E32 | AGA-0003448-523 | 3/9/12 | Email chain from Brian Lee to Sara (at AGA) re:  vision framework, with attachment All Girls Allowed Vision Framework Updated December 13, 2011<br>**Pl. Objections: 402, 403, 802** |
| F32 | AGA-0010559-60 | 3/9/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Summary of 3/9<br>**Pl. Objections: 402, 403, 802** |
| G32 | AGA-0003525-27 | 3/9/12 | Email from Brian Lee to Jing Zhang with attachment re:  letter<br>**Pl. Objections: 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| H32 | P000142-45 | 3/9/12 to 3/30/12 | Email chain between Jing Zhang, Brian Lee and Ling Chai re:  letter<br>**Pl. Objections: 402, 403**<br>**Needs Translation** |
| I32 | AGA-0002792-801 | 3/12/12 | Email from Sara Hill to other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  Team Prayer Journal<br>**Pl. Objections: 402, 403, 802** |
| J32 | AGA-0002768-69 | 3/13/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/13 and Summary of 3/12<br>**Pl. Objections: 402, 403, 802** |
| K32 | P00557-61 | 3/14/12 | Email from Katie Woods to other AGA team members, including Ling Chai, Brian Lee and Jing Zhang, re:  Blog with potential Phase 2 insight?<br>**Pl. Objections: 402, 403, 802** |
| L32 | AGA-0010552-53 | 3/15/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/14 and Summary of 3/13<br>**Pl. Objections: 402, 403, 802** |
| M32 | P002355-56 | 3/15/12 to 3/19/12 | Email chain between Tessa Dale and other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  2 Christian articles about Ling<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| N32 | AGA-0002767 | 3/16/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for Friday, March 16 and Summary for March 15<br>**Pl. Objections: 402, 403, 802** |
| O32 | P000554 | 3/16/12 | Email from Sara Hill to other AGA team members, including Brian Lee, Ling Chai and Jing Zhang, re:  Friday, March 16 Summary<br>**Pl. Objections: 402, 403, 802** |
| P32 | AGA-0002766 | 3/19/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda:  Monday, March 19<br>**Pl. Objections: 402, 403, 802** |
| Q32 | AGA-0003442-43 | 3/19/12 to 3/21/12 | Email chain between Brian Lee and Ling Chai re:  Some staff concern<br>**Pl. Objections: 402, 403, 802** |
| R32 | AGA-0002764-65 | 3/20/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/20 and Summary of 3/19<br>**Pl. Objections: 402, 403, 802** |
| S32 | AGA-0002762-63 | 3/21/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/21 and Summary of 3/20<br>**Pl. Objections: 402, 403, 802** |
| T32 | P000230-34 | 3/21/12 | Jenzabar phone extension list for Boston office<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| U32 | AGA-0002760-61 | 3/22/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/22 and Summary of 3/21<br>**Pl. Objections: 402, 403, 802** |
| V32 | AGA-0003433-37 | 3/22/12 | Email from Brian Lee to Patricia Goss re: LYL and Guizhou<br>**Pl. Objections: 402, 403, 802** |
| W32 | AGA-0010536 | 3/22/12 | Email from Brian Lee to other AGA team members re:  conversation with Jing or Yan<br>**Pl. Objections: 403, 802** |
| X32 | AGA-0002758-59 | 3/23/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/23 and Summary of 3/22<br>**Pl. Objections: 403, 802** |
| Y32 | AGA-0003427-28 | 3/26/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/26 and Summary of 3/23<br>**Pl. Objections: 403, 802** |
| Z32 | AGA-0003525-26 | 3/26/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 1/27 [sic] and Summary of 1/26 [sic] |
| A33 | AGA-0010520-21 | 3/28/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/27 and Summary of 3/28<br>**Pl. Objections: 106, 402, 802**<br>**Duplicative of G32?** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| B33 | AGA-0002756-57 | 3/29/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/29 and Summary of 3/28<br>**Pl. Objections: 403, 802** |
| C33 | AGA-0002754-55 | 3/30/12 | Email from Brian Lee to other AGA team members, including Ling Chai and Jing Zhang, re:  Agenda for 3/30 and Summary of 3/29<br>**Pl. Objections: 403, 802** |
| D33 | AGA-0014150-51 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 2/29/12 to 3/31/12<br><br>**Pl. Objections: 403, 802** |
| E33 | AGA-014609 | undated | Document "All Girls Allowed"; contains expenditures for February and March 2012<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| F33 | AGA-0010939-40 | 4/3/12 to 4/5/12 | Email chain between Jing Zhang, Brian Lee and Ling Chai, with copy to Dan Alterman, re "Fwd:  2012 First quarter financial report"<br>**Pl. Objections: 106 Needs Translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| G33 | AGA-0003332-308 | 4/5/12 to 4/6/12 | Email chain between Brian Lee and Kat (at AGA)  re:  Digital Copy of the Vision Framework, with attachment All Girls Allowed Vision Framework Updated December 13, 2011<br>**Pl. Objections: 106 Needs Translation** |
| H33 | AGA-0010650-739 | 4/11/12 | Email from Tessa Dale to Kat Lewis re:  com manual, with attachment All Girls Allowed Communications Manual<br>**Pl. Objections: 402, 403** |
| I33 | AGA-0014710-11 | 4/19/12 | "Our Mission" statement from AGA website, obtained via Wayback machine<br>**Pl. Objections: 106** |
| J33 | P001693-95 | 4/20/12 to 4/21/12 | Email chain between Yan Xu, Jing Zhang, Ling Chai and Brian Lee re:  ___ [Chinese characters]<br>**Pl. Objections: 106 Needs Translation** |
| K33 | AGA-000082-105 | 4/23/12 | Fax from Emmy Cohen to Cara Franczak at IRS re:  All Girls Allowed 501(c)(3) Application Additional Information Requested Response; Part 1 of 3<br>**Pl. Objections: 402, 403** |
| L33 | AGA-000106-23 | 4/23/12 | Fax from Emmy Cohen to Cara Franczak at IRS re:  All Girls Allowed 501(c)(3) Application Additional Information Requested Response; Part 2 of 3<br>**Pl. Objections: 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| M33 | AGA-000124-43 | 4/23/12 | Fax from Emmy Cohen to Cara Franczak at IRS re: All Girls Allowed 501(c)(3) Application Additional Information Requested Response; Part 3 of 3 **Pl. Objections: 402, 403** |
| N33 | AGA-000005-09 | 4/25/12 | Letter from Ling Chai to Jing Zhang re Corrected Notice of Termination of Employment and Offer of Severance **No Objection** |
| O33 | AGA-0003308 | 4/26/12 | Email from Brian Lee to Jing Zhang re: Notice of Termination and Offer of Severance **No Objection** |
| P33 | AGA-0002770-73 | 4/29/12 to 4/30/12 | Email chain between Brian Lee and Ling Chai re: apologies and encouragement **No Objections** |
| Q33 | AGA-0014152-53, 14228-29 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 3/31/12 to 4/30/12 **Pl. Objections: 106, 402, 403** |
| R33 | AGA-0014154-55, 14230-31 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 4/30/12 to 5/31/12 **Pl. Objections: 106, 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| S33 | AGA-014499-502 | undated | Women's Rights in China bank statement for Dime Bank for the period 5/1/12 to 5/31/12<br><br>**Pl. Objections: 402, 403** |
| T33 | AGA-0014156-57 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 5/31/12 to 6/30/12<br><br>**Pl. Objections: 106, 402, 403** |
| U33 | AGA-0014041-92 | 6/21/12 | Women's Rights in China 2011 federal tax return<br>**Pl. Objections: 106, 403** |
| V33 | AGA-0014158-59, 14233-34 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 6/30/12 to 7/31/12<br><br>**Pl. Objections: 402, 403** |
| W33 | AGA-0014160-61 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 7/31/12 to 8/31/12<br><br>**Pl. Objections: 402, 403** |
| X33 | AGA-0014162-63 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 8/31/12 to 9/30/12<br><br>**Pl. Objections: 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| Y33 | AGA-0014164-65 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 9/30/12 to 10/31/12<br><br>**Pl. Objections: 402, 403** |
| Z33 | AGA-0014166-67 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 10/31/12 to 11/30/12<br><br>**Pl. Objections: 402, 403** |
| A34 | AGA-0014168-69 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 11/30/12 to 12/31/12<br>**Pl. Objections: 402, 403** |
| B34 | P004456-83 | 5/14/13 | Women's Rights in China's tax return Form 990 for 2012<br>**Pl. Objections: 106 - No Bates Number** |
| C34 | P001647 | undated | Document entitled _____ (AGA) [Chinese characters]<br>**Pl. Objections: 106, 402, 403**<br>**Needs Translation** |
| D34 | P000042 | undated | 2011 W-2 form issued to Jing Zhang<br>**No Objection** |
| E34 | AGA-0000598-609 | undated | Document – Chai Ling's Testimony<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| F34 | AGA-0001100 | undated | Spreadsheet of AGA Financial Report for January through March (year not identified) **Pl. Objections: 402, 403, 802** |
| G34 | AGA-0001212 | undated | Spreadsheet of AGA Financial Report for January through March (year not identified) **Pl. Objections: 402, 403, 802** |
| H34 | AGA-0001226 | undated | Spreadsheet of AGA Financial Report for July through September (year not identified) **Pl. Objections: 402, 403, 802** |
| I34 | AGA-0000428-430 | undated | Advocacy intern job description **Pl. Objections: 106, 402, 403, 802** |
| J34 | AGA-0000498-499 | undated | Website Developer job description **Pl. Objections: 402, 403, 802** |
| K34 | AGA-0000514-15 | undated | Director of Operations job description (in NY) **Pl. Objections: 402, 403, 802** |
| L34 | AGA-0000502-04 | undated | Director of Operations job description (in Boston) **Pl. Objections: 402, 403, 802** |
| M34 | AGA-0000510-11 | undated | Chinese Media Coordinator job description **Pl. Objections: 402, 403, 802** |
| N34 | AGA-0000516-18 | undated | Director of Outreach job description **Pl. Objections: 106, 402, 403, 802** |
| O34 | AGA-0000519-21 | undated | Events Coordinator job description **Pl. Objections: 106, 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| P34 | AGA-0000702 | undated | Text for a poster for launch of AGA<br>**Pl. Objections: 106, 402, 403, 802** |
| Q34 | N/A | undated | Video – "Expose, Rescue, Celebrate" – http://www.allgirlsallowed.org/videos/expose-rescue-celebrate-one-year-all-girls-allowed<br>**Pl. Objections: 402, 403, 802** |
| R34 | AGA-14093-114 | undated | Women's Rights in China Informational Pamphlet<br>**No Objections** |
| S34 | AGA-0014116 | undated | Document entitled "Financial Report" for Women's Rights in China; contains budget and expenditures for January to December 2009<br>**Pl. Objections: 402, 403, 802, Needs translation** |
| T34 | W001-112<br>**???** | 12/13/10 to 9/17/12 | Western Union receipts for monies sent by Plaintiffs to China<br>**106 Bates NumberNot Found** |
| U34 | P004131-224 | 6/15/11 to 9/17/12 | Western Union receipts for monies sent by Plaintiffs to China<br>**Pl. Objections: 802** |
| V34 | P004225-333 | 7/7/10 to 6/22/11 | Western Union receipts for monies sent by Plaintiffs to China<br>**Pl. Objections: 402, 403, 802** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| W34 | AGA-0014170-71 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 12/31/08 to 1/31/09<br><br>**Pl. Objections: 402, 403** |
| X34 | AGA-0014172-73 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 2/28/09 to 3/31/09<br><br>**Pl. Objections: 402, 403** |
| Y34 | AGA-0014174-75 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 3/31/09 to 4/30/09<br><br>**Pl. Objections: 402, 403** |
| Z34 | AGA-0014176-77 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 4/30/09 to 5/31/09<br><br>**Pl. Objections: 402, 403** |
| A35 | AGA-0014178 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 5/31/09 to 6/30/09<br><br>**Pl. Objections: 402, 403** |
| B35 | AGA-0014179-80 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 6/30/09 to 7/31/09<br><br>**Pl. Objections: 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| C35 | AGA-0014181-82 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 7/31/09 to 8/31/09<br><br>**Pl. Objections: 402, 403** |
| D35 | AGA-0014183 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 8/31/09 to 9/30/09<br>**No Objection** |
| E35 | AGA-0014184 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 9/30/09 to 10/31/09<br><br>**Pl. Objections: 402, 403** |
| F35 | AGA-0014185-86 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 10/31/09 to 11/30/09<br><br>**Pl. Objections: 402, 403** |
| G35 | AGA-0014187-88 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 11/30/09 to 12/31/09<br><br>**Pl. Objections: 402, 403** |
| H35 | AGA-0014189-90 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 12/31/09 to 1/31/10<br><br>**Pl. Objections: 402, 403** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| I35 | AGA-0014191 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 1/31/10 to 2/28/10<br><br>**Pl. Objections: 402, 403** |
| J35 | AGA-0014192 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 2/28/10 to 3/31/10<br><br>**Pl. Objections: 402, 403** |
| K35 | AGA-0014193-94 | undated | Women's Rights in China bank account record/statement from Amerasia Bank for the period 3/31/10 to 4/30/10<br><br>**Pl. Objections: 402, 403** |
| L35 | AGA-0014195 | undated | Women's Rights in China bank account record from Amerasia Bank for the period 4/30/10 to 5/31/10<br><br>**Pl. Objections: 402, 403** |
| M35 | N/A | 2010-2012 | China Balance Summary spreadsheet for Women's Rights In China compiled by Jasper Yang<br>**Pl. Objections: 106**<br>**No Bates Number** |
| N35 | AGA-0014092 | Undated | Document "untitled" with AGA expenditures for unknown period<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |

| Exhibit Letter | Doc. # | Date | Description |
|---|---|---|---|
| O35 | AGA-000397 | Undated | AGA expenditures, Chinese characters for unknown period<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| P35 | AGA-000408 | undated | Document entitled "All Girls Allowed Financial Report"; containing expenditures for January, February and March of unidentified year<br><br>**Pl. Objections: 402, 403, 802, Needs translation** |
| Q35 | AGA-014760-834 | 5/30/13 | Zhang medical records produced by Yan Wang, M.D.<br><br>**No Objection** |